UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
In re:                              :        Chapter 11
                                    :
Refco Inc., et al.,                 :        Case No. 05-60006 (RDD)
                                    :
                      Debtors.      :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


**RCM PLAN ADMINISTRATOR'S NOTICE OF SEVENTH
INTERIM DISTRIBUTION OF ADDITIONAL PROPERTY**

PLEASE TAKE NOTICE that on or about June 30, 2009, the Plan Administrator (the

"RCM Plan Administrator") of Refco Capital Markets, Ltd. ("RCM"), a debtor in the above-

captioned bankruptcy cases,[1] expects to make distributions as further set forth below.[2]

PLEASE TAKE FURTHER NOTICE that the RCM Plan Administrator has made

numerous interim distributions, including six previous interim distributions of Additional

Property.

PLEASE TAKE FURTHER NOTICE that, pursuant to paragraph 1.d of the order

granting the Third Interim Distribution Motion, the Court ordered that, in respect of each

---

[1] The following entities are debtors in these chapter 11 cases: Bersec International LLC; Kroeck & Associates, LLC; Lind-Waldock Securities LLC; Marshall Metals, LLC; New Refco Group Ltd., LLC; Refco Administration, LLC; Refco Capital Holdings, LLC; Refco Capital LLC; Refco Capital Management, LLC.; Refco Capital Trading LLC; Refco Finance Inc.; Refco Financial, LLC; Refco Fixed Assets Management, LLC; Refco F/X Associates, LLC; Refco Global Capital Management LLC; Refco Global Finance Limited; Refco Global Futures, LLC; Refco Global Holdings, LLC; Refco Group Ltd., LLC; Refco Inc.; Refco Information Services, LLC; Refco Managed Futures, LLC; Refco Mortgage Securities, LLC; Refco Regulated Companies, LLC; Summit Management, LLC; and Westminster-Refco Management LLC. Refco Capital Markets, Ltd. is a debtor in these chapter 11 cases, but not a debtor-in-possession.

[2] Capitalized terms used herein or in the Exhibits or Annexes to this Notice but not defined herein or therein shall have the meanings ascribed to such terms in the motion for entry of an order (1) allowing certain claims and classifying certain claims by agreement, (2) authorizing and directing a third interim distribution in respect of allowed claims and disputed claims reserves, in each case, pursuant to the Joint Chapter 11 Plan of Refco Inc. and Certain of its Direct and Indirect Subsidiaries, and (3) authorizing the RCM Plan Administrator to make distributions more frequently than quarterly (the "Third Interim Distribution Motion") [Docket No. 5242], including by reference to the Plan described therein.

distribution to be made by the RCM Plan Administrator after the third interim distribution, (1) no further order of the Court is required and (2) the RCM Plan Administrator is required to file with the Court and serve on the electronic service list maintained in these cases, no later than three business days in advance of such distribution, a notice (each, a "Required Notice") containing (a) as necessary, a restatement of the claim exhibits attached to the Third Interim Distribution Order showing the results of further claims resolution efforts and (b) a statement of the amounts proposed to be distributed and amounts proposed to be placed into disputed claims reserves, in each case, consistent with the RCM Plan Administrator's practice in connection with the first, second, and third interim distributions.

PLEASE TAKE FURTHER NOTICE that (1) the RCM Plan Administrator intends to make a seventh interim distribution of Additional Property (the "Seventh AP Distribution") on or about June 30, 2009; (2) this notice is the Required Notice in respect thereof; and (3) attached hereto and incorporated herein are (a) Annex 1, which is a restatement of all claims against RCM that continue to receive distributions or benefit from reserve deposits (*i.e.*, claims which appear on claims Exhibits A1, B1, E1, and E3), and (b) Annex 2, which is a statement of the amounts of Additional Property proposed to be distributed and amounts proposed to be placed into reserves.

PLEASE TAKE FURTHER NOTICE that the RCM Plan Administrator had previously established two special reserves - the Capped Claims Special Reserve and the 502(h) Special Reserve - as further described below and as disclosed in the notice of the sixth interim distribution of Additional Property [doc. nos. 6787, 6827] (as amended, the "Sixth AP Distribution Notice"). These reserves were withheld from the sixth interim distribution of Additional Property (the "Sixth AP Distribution") pending resolution of the disputes described below. As noted below, the funds held in the Capped Claims Special Reserve are being released

in this Seventh AP Distribution while the funds held in the 502(h) Special Reserve will for the time being continue to be held in such reserve pending the RCM Plan Administrator seeking and obtaining an order from the Court resolving the re-allocation issue giving rise thereto.

1.    *The Capped Claims Special Reserve.*    A dispute was previously raised by the holders of RCM Securities Customer Claims and RCM FX/Unsecured Claims that serve on the Refco Plan Committee, other than holders who have received distributions of 100% of their Allowed Claims ("Capped Claim Holders"), regarding the allocation of Additional Property distributions that otherwise would be made to the Capped Claim Holders.  The amount in controversy at the time was the sum of approximately $4,000,000 for which the RCM Administrator established a reserve (the "Capped Claims Special Reserve").  The Sixth AP Distribution Notice contemplated that, absent the holders of RCM Securities Customer Claims and RCM FX/Unsecured Claims obtaining a timely order from the Court otherwise, the RCM Plan Administrator would intend to make a distribution of the funds in the Capped Claims Special Reserve pursuant to his understanding of the plain meaning of the terms of the Plan, the Confirmation Order entered December 15, 2006 confirming the Plan, the RCM Settlement Agreement, and the Order entered September 15, 2006 approving the RCM Settlement Agreement (collectively, the "Operative Documents").  No such contrary order from the Court having been obtained, the RCM Plan Administrator will, in connection with this Seventh AP Distribution, distribute the amounts contained in the Capped Claims Special Reserve so that the amounts of Additional Property that would otherwise have been received by the Capped Claim Holders of RCM Securities Customer Claims, had the holders not already received distributions

A/73051879.8

of 100% of their Allowed Securities Customer Claims, are allocated to the remaining holders of Allowed Securities Customer Claims as a class.[3]

2. *The 502(h) Special Reserve.* Prior to the time of the Sixth AP Distribution the RCM Plan Administrator settled preference litigation against two holders of RCM FX/Unsecured Claims. These holders paid RCM $12,900,000 and $17,500,000, respectively, and each received a section 502(h) claim in the same amount that was paid to RCM. These payments constituted Additional Property and comprised a major portion of the amounts that were distributed in the Sixth AP Distribution, although not all of such amounts were distributed in the Sixth AP Distribution. A provision of the RCM Settlement Agreement sets out a procedure for the holders of RCM Securities Customer Claims and RCM FX/Unsecured Claims to agree or resolve any disagreement on a proposed formula to re-allocate Additional Property received from the recovery of the preference amounts in order to adjust for the increase in the RCM FX/Unsecured Claims pool resulting from the section 502(h) claims. At the time of the Sixth AP Distribution, no agreement or resolution of any disagreement had been reached in accordance with that provision. Pending resolution of this re-allocation issue, the RCM Plan Administrator created at that time a special reserve out of Additional Property of $3,000,000 (the "502(h) Special Reserve"). The RCM Plan Administrator is making no distribution of the funds held in such reserve at this time, but will in the near future file a motion with the Court seeking an order to resolve the issue.[4]

PLEASE TAKE FURTHER NOTICE that the RCM Plan Administrator will make interim distributions, and maintain the identified reserves, all as set out as follows:

---

[3] As a result of such allocation, approximately 55.57% of the funds in the Capped Claims Special Reserve will be distributed to the holders of Allowed RCM FX/Unsecured Claims as a class in connection with this distribution and approximately 44.43% of the funds in the Capped Claims Special Reserve will be distributed to the holders of Allowed RCM Securities Customer Claims as a class in connection with this distribution.

[4] The RCM Plan Administrator's motion will seek to resolve the issue in a manner favorable to holders of Allowed RCM FX/Unsecured Claims.

4

(a)     With the release of the funds held in the Capped Claims Special Reserve as described above, taken together with additional funds from Additional Property, the RCM Plan Administrator will distribute an aggregate sum of $80,030,000 of Additional Property on or about June 30, 2009 in this Seventh AP Distribution.

(b)     Of the aggregate amount available for distribution in this Seventh AP Distribution, the amount of $76,030,000 of Additional Property will be distributed among both holders of other Allowed RCM Securities Claims as a class, and holders of Allowed FX/Unsecured Claims as a class, by the RCM Plan Administrator in accordance with his understanding of the Operative Documents.[5]

(c)     Of the aggregate amount available for distribution in this Seventh AP Distribution, $4,000,000 (constituting the Capped Claims Special Reserve) of Additional Property will be distributed among both holders of other Allowed RCM Securities Claims as a class, and holders of Allowed FX/Unsecured Claims as a class, by the RCM Plan Administrator in accordance with his understanding of the Operative Documents.

(d)     The RCM Plan Administrator is at this time maintaining the 502(h) Special Reserve as established at the time of the Sixth AP Distribution and is making no distribution of the funds held in such reserve at this time.

---

[5] The RCM Plan Administrator's calculations will result in an allocation of Pro Rata shares under the Operative Documents of approximately 55.57% to the Allowed RCM FX/Unsecured Claims as a class and 44.43% to Allowed RCM Securities Customer Claims as a class.

Dated: New York, New York
June 24, 2009

**BINGHAM MCCUTCHEN LLP**


By:  /s/Steven Wilamowsky
     Steven Wilamowsky
     Mark W. Deveno
     399 Park Avenue
     New York, NY 10022
     (212) 705-7000

Counsel for the RCM Plan Administrator

A/73051879.8

# **Annex 1**

# **Annex 2**

1.    Introduction.   To date, the RCM Plan Administrator has made seven interim distributions from Assets in Place and six interim distributions from Additional Property.[1]  In sum, the seven interim distributions from Assets in Place, including catch-up payments since the last distribution notice, aggregate to recoveries of approximately $2.19 billion or 77.35% to holders of Allowed RCM Securities Customer Claims and $216.7 million or 23.91% to holders of Allowed RCM FX/Unsecured Claims.  The six interim distributions from Additional Property, including catch-up payments since the last distribution notice, resulted in recoveries of approximately $416.77 million or 14.89% to holders of Allowed RCM Securities Customer Claims and approximately $197.6 million or 22.02% to holders of Allowed RCM FX/Unsecured Claims.[2]  In each case, appropriate amounts were placed into reserves on account of disputed claims.  The RCM Plan Administrator now intends (a) to distribute approximately $36 million from Additional Property to the claimants listed on Exhibit A1 of Annex 1, (b) to distribute approximately $44.1 million from Additional Property to the claimants listed on Exhibit B1 of Annex 1; (c) to reserve $300,000 for RCM FX/Unsecured Claims in cash in the RCM Disputed Claims Reserve; and (d) to continue to reserve $3.0 million in the 502(h) Special Reserve of Additional Property for the purpose described in the accompanying Notice of Distribution.

2.    Deductions from and Additions to Available Cash.  From the aggregate available cash, as required by the Plan, the RCM Settlement Agreement, and other Court orders, the RCM Plan Administrator will also maintain, replenish or adjust reserves previously established.

---

[1]  Capitalized terms not otherwise defined in this Annex 2 shall have the meaning ascribed to them in the accompanying RCM Plan Administrator's Notice of Seventh Interim Distribution of Additional Property (the "Notice of Distribution").

[2]  In certain limited cases, in accordance with applicable Plan elections, a portion of the distributions that otherwise would have been available to certain claimants has been (and will continue to be) redirected to BAWAG or otherwise recycled to other holders of allowed claims in accordance with the Plan.

3.     <u>Assumptions for Calculation of Reserves</u>.  To calculate disputed claims reserves, the RCM Plan Administrator has assumed that claims ultimately will be allowed in the sum of (a) the agreed claims shown on <u>Exhibits</u> <u>A1</u> and <u>B1</u> of <u>Annex 1</u> and (b) the filed claims shown on <u>Exhibits</u> <u>E1</u> and <u>E3</u> of <u>Annex 1</u> (the "<u>High Case Claims</u>").  In the business judgment of the RCM Plan Administrator, all reserves are adequate to assure that sufficient cash will be available ultimately to pay all Allowed Claims.

4.     <u>Allocation of Additional Property Proceeds to RCM Securities Customer Claims and RCM FX/Unsecured Claims</u>.

(a)     *RCM Settlement Agreement Waterfall*.  Upon receipt, proceeds of Additional Property are to be distributed to RCM creditors pursuant to a complex waterfall formula which is set forth in the RCM Settlement Agreement.  Reference is hereby made to the RCM Settlement Agreement, the terms of which govern in the event of any conflict between such terms and this <u>Annex 2</u>.  In summary, however, the RCM Plan Administrator is required to apply the proceeds of Additional Property: *first* as needed, to certain administrative and priority claims, *second* the next $150 million, Pro Rata to holders of Allowed RCM Securities Customer Claims on account of their Implied Deficiency Claims and holders of Allowed RCM FX/Unsecured Claims (subject to adjustment on account of certain administrative and priority claims advanced out of Assets in Place otherwise allocated to holders of RCM Securities Customer Claims), *third* to holders of Allowed RCM Securities Customer Claims until the Risk Return Amount and the Advance Amount have been paid, *fourth* in payment of True-up Distributions and *thereafter* Pro Rata.  Three exhibits annexed hereto summarize the details of the calculations under this complex waterfall:  <u>Exhibit A</u> of this <u>Annex 2</u> sets forth the calculation of total RCM Assets in Place and Customer Property at December 15, 2006 and sets

forth the details of the calculation of Implied Deficiency Claims and Pro Rata shares; <u>Exhibit B</u> of this <u>Annex 2</u> sets forth the calculation of the Advance Amount and the Risk Return Amount; and <u>Exhibit C</u> of this <u>Annex 2</u> demonstrates how all seven interim distributions of Additional Property totaling approximately $698.1 million will have been allocated as between RCM FX/Unsecured Claims and RCM Securities Customer Claims under the RCM Settlement Agreement, including the repayment of the Advance Amount and the Risk Return Amount. The initial distribution of Additional Property satisfied the Advance Amount and Risk Return Amount as described in <u>Exhibit C</u> of this <u>Annex 2</u>.

(b)     *Additional Property Received.*

(i)     Pursuant to the Plan, by the date of the Seventh AP Distribution, the RCM Plan Administrator will have received $599.5 million of Additional Property from the Contributing Debtors consisting of the following:   (A) $385.92 million of which was received prior to the date of the first interim distribution of Additional Property in or around June 2007, (B) an additional $39.14 million of which was received by the date of the second interim distribution of Additional Property in or around September 2007, (C) an additional $68.61 million of which was received by the date of the third interim distribution of Additional Property in or around December 19, 2007, (D) an additional $29.25 million of which was received by the date of the fourth interim distribution of Additional Property in or around March 2008, (E) an additional $19.11 million of which was received by the date of the fifth interim distribution of Additional Property in or around June 2008, (F) an additional $7.5 million of which was received by the date of the sixth interim distribution of Additional Property in or around December 2008, and (G) and an additional $50 million of which is to be received by the date of the Seventh AP Distribution in or around June 2009.

3

(ii)    RCM has also received Additional Property from other sources totaling approximately $101.8 million, consisting of:  (A) $14.08 million of which was received prior to the date of the first interim distribution of Additional Property in or around June 2007, (B) an additional $21.9 million of which was received by the date of the second interim distribution of Additional Property in or around September 2007, (C) an additional $4.4 million of which was received by the date of the third interim distribution of Additional Property in or around December 2007, (D) an additional $750,000 of which was received by the date of the fourth interim distribution of Additional Property in or around March 2008, (E) an additional $3.89 million of which was received by the date of the fifth interim distribution of Additional Property in or around June 2008, (F) an additional $32.6 million of which was received by the date of the sixth interim distribution of Additional Property in or around December 2008, and (G) an additional $24 million of which is to be received by the date of the Seventh AP Distribution in or around June 2009.

(c)    *Distributions and Allocations*.   As a result of the Additional Property received by the RCM Plan Administrator since the date of the sixth interim distribution of Additional Property, $80.03 million is now available for the distribution (included within which is the release of the $4.0 million Capped Claims Special Reserve) with a portion of such amount being placed in the RCM Disputed Claims Reserve.   A further $3.0 million continues to be retained in the 502(h) Special Reserve.   This amount is first allocated to RCM Securities Customer Claims to the extent of the release of the $4.0 million Capped Claims Special Reserve, and thereafter the remaining amount is allocated to RCM Securities Customer Claims and RCM FX/Unsecured Claims by Pro Rata shares, as Trued-up in the Sixth AP Distribution (*i.e.*, 44.43%

4

to RCM Securities Customer Claims and 55.57% to RCM FX/Unsecured Claims).[3] For purposes of calculating this distribution's percentage dividend to, or deposits into the RCM Distribution Reserve for, holders of Allowed RCM Securities Customer Claims, the amount of Additional Property available for distribution to holders of Allowed RCM Securities Customer Claims is divided by the sum of the High Case Claims that are RCM Securities Customer Claims. For purposes of calculating this distribution's percentage dividend, or deposits into the RCM Distribution Reserve for holders of Allowed RCM FX/Unsecured Claims, the amount of Additional Property available for distribution to holders of RCM FX/Unsecured Claims is divided by the High Case Claims that are RCM FX/Unsecured Claims. Based on these calculations, the RCM Plan Administrator estimates that there are sufficient funds for distribution from Additional Property of (i) a dividend in respect of all Allowed RCM Securities Customer Claims of 1.74% and (ii) a dividend in respect of all Allowed RCM FX/Unsecured Claims of 4.86%. Of course, since not all claims are agreed, not all available dollars will be distributed, and instead the RCM Plan Administrator may make a ratable deposit of cash into the RCM Disputed Claims Reserve on account of such unresolved claims.

---

[3] In calculating the initial Pro Rata shares, the RCM Plan Administrator estimated that the total amount of Allowed RCM Securities Customer Claims would be $2,835,000,000 and that the total amount of Allowed RCM FX/Unsecured Claims would be $900,000,000. Accordingly, under the first and second interim distributions of Additional Property, Allowed Class 4 RCM Securities Customer Claims and Allowed Class 3 RCM FX/Unsecured Claims received 44.93% and 55.07% of Additional Property, respectively. Section 6(d) of the RCM Settlement Agreement requires subsequent distributions of Additional Property to be applied as True-up distributions and thereafter Pro Rata. In accordance with Section 8(a) of the RCM Settlement Agreement, the Pro Rata shares were Trued-up in December, 2007 in connection with the third interim distribution of Additional Property to reflect updated estimates of claims. At such time, the RCM Plan Administrator estimated that the total amount of Allowed RCM Securities Customer Claims would be $2,837,000,000 and that the total amount of Allowed RCM FX/Unsecured Claims would be $888,000,000. No additional True up was made in connection with the fourth or the fifth interim distribution of Additional Property. In connection with the Sixth AP Distribution, the Pro Rata shares were Trued up based on the estimated total amount of Allowed RCM Securities Customer Claims of $2,835,617,507 and Allowed RCM FX/Unsecured Claims of $919,290,000, including the section 502(h) claims. The Pro Rata shares may be Trued-up at the time of future distributions, after claims and the issues described in the accompanying Notice of Distribution are finally resolved.

5.     <u>Cumulative Effect of Amounts to be Distributed or Placed into Reserves</u>. Together with the first through seventh interim distributions from Assets in Place and the first through sixth interim distributions from Additional Property, the current distributions from Additional Property will result in holders of Allowed RCM Securities Customers Claims receiving approximately 93.98% of Allowed Claims and holders of Allowed RCM FX/Unsecured Claims receiving approximately 50.79% of Allowed Claims. Reserves will be adjusted and maintained accordingly. Amounts to be distributed are allocated among holders of Allowed RCM Securities Customers Claims and holders of Allowed RCM FX/Unsecured Claims as provided in the RCM Settlement Agreement. These amounts have been determined by the RCM Plan Administrator in his business judgment based on the above-provided analysis.

A/73051879.8

# **Annex 1**

A1
**Allowed RCM Securities Customer Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | |
| ABADI & CO SECURITES | 9131 | $11,198,081.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 7581 | $1,308,490.65 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 7582 | $5,231,176.04 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 7583 | $66,448.66 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 7584 | $453,468.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 7585 | $390,011.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9132 | $354,507.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9133 | $737,430.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9134 | $100,989.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9135 | $83,654.80 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9136 | $15,837,437.00 | Agreed and allowed. | |
| ABADI & CO SECURITIES | 9894 | $3,238,384.00 | Agreed and allowed. | |
| Actinver Mexico Bond Fund, Inc. | 10415 | $2,137,978.92 | Agreed and allowed. | |
| ACUROB INVESTMENT AG | 13666 | $2,994,187.50 | Agreed and allowed. | |
| AFC ALMIRON | 12147 | $631,883.86 | Agreed and allowed. | |
| ALFREDO SKINNER-KLEE AND ALEXANDRA(SEE NOTES) | 12716 | $455,892.23 | Agreed and allowed. | |
| ALMIRON FINANCE CORP | 12148 | $1,505,617.16 | Agreed and allowed. | |
| ALTERNATIVE INVESTMENTS FUND LTD | 9198 | $17,823,839.11 | Agreed and allowed. | |
| ALTERNATIVE INVESTMENTS FUND LTD | 9199 | $5,998,622.00 | Agreed and allowed. | |
| ALTIMA CAPITAL MANAGEMENT INC | 13881 | $1,129,478.14 | Agreed and allowed. | |
| ANGELOS MICHALOPOULOS - MIROO | 231 | $3,639,593.94 | Agreed and allowed. | |
| ANSELAN S A | 554 | $775,169.00 | Agreed and allowed. | |
| ARACAMBA ISRAEL LTD | 9737 | $814,551.84 | Agreed and allowed. | |
| ARBAT EQUITY ARBITRAGE FUND LIMITED | 11615 | $19,421,841.00 | Agreed and allowed. | |
| ARCADIA HILL INC | 8436 | $6,555,784.00 | Agreed and allowed. | |
| ATLANTIC GLOBAL COMMON FUND LTD | 296 | $2,143,762.49 | Agreed and allowed. | |
| austral de inversiones | 11708 | $140,000.00 | Agreed and allowed. | |
| AUTOSEVICIO MAYORISTA DIARCO | 8800 | $0.00 | Agreed and allowed. | |
| BAC INTERNATIONAL BANK INC | 11369 | $10,871,580.47 | Agreed and allowed. | |
| BALLERY HOLDINGS LTD | 12712 | $593,140.00 | Agreed and allowed. | |
| BANCAFE INTERNATIONAL BANK LTD | 10132 | $45,834,343.99 | Agreed and allowed. | |
| BANCAFE INTERNATIONAL BANK LTD | 10133 | $173,559.39 | Agreed and allowed. | |
| BANCO AGRICOLA (PANAMA) SA | 10115 | $0.00 | Agreed and allowed. | |
| BANCO AGRICOLA SA | 10114 | $22,289,426.29 | Agreed and allowed. | |
| Banco Continental de Panama, S.A. | 9256 | $5,081,962.71 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO ANTEL | 10469 | $7,785,819.27 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UCJSC | 10369 | $2,367,695.35 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UCJSC | 10370 | $344,049.23 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10371 | $1,115,666.16 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10372 | $2,234,919.16 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10373 | $611,692.50 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10374 | $390,871.80 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10375 | $344,934.76 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10376 | $52,112.50 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10377 | $314,972.61 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10378 | $156,337.50 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10379 | $191,842.69 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10380 | $971,503.98 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10381 | $270,998.65 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10382 | $103,698.75 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10383 | $756,002.12 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10384 | $77,324.55 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10385 | $44,184.84 | Agreed and allowed. | |
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10386 | $112,788.88 | Agreed and allowed. | |

A1
**Allowed RCM Securities Customer Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| BANCO CUSCATLAN FIDUCIARIO UJMD | 10387 | $855,238.63 | Agreed and allowed. | |
| BANCO DE AMERICA CENTRAL S A | 11372 | $5,763,565.02 | Agreed and allowed. | |
| BANCO DE EXPORTACION S A | 11037 | $16,737,000.00 | Agreed and allowed. | |
| BANCO DE HIPOTECARIO DE INVERSION TURISTICA | 11284 | $808,681.00 | Agreed and allowed. | |
| BANCO FEDERAL CA | 11365 | $80,139.54 | Agreed and allowed. | |
| BANCO FINANCIERO DEL PERU | 1783 | $586,559.77 | Agreed and allowed. | |
| BANCO FINANSUR S.A. | 9973 | $602,238.77 | Agreed and allowed. | |
| BANCO FINANSUR S.A./SUNDORA | 9968 | $12,907.00 | Agreed and allowed. | |
| BANCO FINANTIA S A | 7574 | $166,500.00 | Agreed and allowed. | |
| BANCO INDUSTRIAL DE VENEZUELA CA | 11250 | $1,220,206.80 | Agreed and allowed. | |
| BANCO REFORMADOR SA | 13000 | $11,277,504.92 | Agreed and allowed. | |
| BANCO SUDAMERICANO | 520 | $2,308,823.88 | Agreed and allowed. | |
| BANCO UNO SA-EL SALVADOR | 13008 | $33,384.57 | Agreed and allowed. | |
| BANCO UNO SA-NICARAGUA | 13004 | $4,447,818.97 | Agreed and allowed. | |
| BANCO UNO SA-PANAMA | 13006 | $241,202.02 | Agreed and allowed. | |
| BANCOLOMBIA (PANAMA) S A | 6401 | $4,944,207.00 | Agreed and allowed. | |
| BANCOVAL SA | 11910 | $175,507.03 | Agreed and allowed. | |
| BANESCO HOLDING CA | 10125 | $50,740,450.18 | Agreed and allowed. | |
| BANEX INTERNATIONAL BANK CORP | 13912 | $10,261,000.00 | Agreed and allowed. | |
| BANVALOR BANCO COMERCIAL (PREVIOUSLY | 10363 | $703,112.75 | Agreed and allowed. | |
| BEAR STEARNS INVESTMENT  (SEE NOTES) | 11465 | $189,575.97 | Agreed and allowed. | |
| BEAR STEARNS INVESTMENT (SEE NOTES) | 11466 | $1,003,174.00 | Agreed and allowed. | |
| BEAR STERNS INVESTMENT PRODUCTS INC | 11460 | $43,321,401.00 | Agreed and allowed. | |
| BEAR STERNS INVESTMENT PRODUCTS INC | 11461 | $1,616,343.00 | Agreed and allowed. | |
| BENCORP CASA DE BOLSA CA | 11605 | $18,880,338.81 | Agreed and allowed. | |
| BILSTON INTERNATIONAL INC | 12710 | $841,588.45 | Agreed and allowed. | |
| Birmingham Merchant SA | 12596 | $11,281,953.74 | Agreed and allowed. | |
| BOI BANK CORPORATION | 9982 | $2,150,686.90 | Agreed and allowed. | |
| BOSTON FINANS | 13741 | $56,133.50 | Agreed and allowed. | |
| BROOKE FINANCIAL SERVICES LTD | 11552 | $2,818,197.84 | Agreed and allowed. | |
| Bruno Guazzoni | 12556 | $395,377.26 | Agreed and allowed. | |
| CAPITAL MANAGEMENT SELECT FUND LTD | 9888 | $110,182,444.69 | Agreed and allowed. | |
| CAPITANIA ASSET MANAGEMENT LTD | 460 | $32,445.72 | Agreed and allowed. | |
| CARLOS ALBERTO NAGEL MARKOVIC | 10671 | $33,962.57 | Agreed and allowed. | |
| CARLOS FRADIQUE | 11400 | $4,707,064.70 | Agreed and allowed. | |
| CARLOS FRADIQUE | 11404 | $622,647.19 | Agreed and allowed. | |
| Centras Capital Ltd | 9113 | $902,299.48 | Agreed and allowed. | |
| CHRISTIAN KLOSE PIETERS (SEE NOTES) | 12708 | $2,796,244.87 | Agreed and allowed. | |
| CLAU CORPORATION OVERSEAS LTD | 12117 | $1,697,678.11 | Agreed and allowed. | |
| CMA GLOBAL INVESTMENT LTD | 10472 | $800,165.19 | Agreed and allowed. | |
| COBURN INVESTMENTS LTD | 4383 | $222,954.73 | Agreed and allowed. | |
| COLT GLOBAL FUTURES FUND LTD | 10471 | $7,967,683.08 | Agreed and allowed. | |
| CONSULTORA TUDORAS SA | 1041 | $959,169.95 | Agreed and allowed. | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ATON INTERNATIONAL LIMITED | 11467 | $187,915.18 | Agreed and allowed. | |
| DANTE CANONICA | 9935 | $350,609.74 | Agreed and allowed. | |
| DANTE CANONICA | 9878 | $199,216.00 | Agreed and allowed. | |
| DANTE CANONICA | 9925 | $569,340.00 | Agreed and allowed. | |
| Davos International Bank Ltd | 13013 | $9,058,975.00 | Agreed and allowed. | |
| DEPOSITORY INC | 11616 | $41,620.11 | Agreed and allowed. | |
| DEUTSCHE BANK SECURITIES INC | 13832 | $17,261,914.94 | Agreed and allowed. | |
| DOVER COMMODITIES CORP | 9227 | $4,788,179.30 | Agreed and allowed. | |
| DRESDEN DEVELOPMENT INC | 10719 | $4,459,988.60 | Agreed and allowed. | |
| DUFIL INVESTMENT S A | 10279 | $498,523.00 | Agreed and allowed. | |
| ELTON AGGRESSIVE GROWTH FUND LTD | 10476 | $121,251.99 | Agreed and allowed. | |
| ERNESTO RUIZ SINIBALDI | 12714 | $4,160,530.61 | Agreed and allowed. | |
| EXPORTKREDITNAMNDEN | 6750 | $1,075,332.13 | Agreed and allowed. | |

A1
**Allowed RCM Securities Customer Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| FELBURY FINANCE LIMITED | 12088 | $2,730,684.00 | Agreed and allowed. | |
| FILARE LIMITED | 7228 | $38,784,169.65 | Agreed and allowed. | |
| FIMEX INTERNATIONAL LIMITED | 5750 | $26,784,598.00 | Agreed and allowed. | |
| FIMEX INTERNATIONAL LIMITED | 9137 | $2,615,588.02 | Agreed and allowed. | |
| FIMEX INTERNATIONAL LIMITED | 9138 | $653,112.82 | Agreed and allowed. | |
| FIMEX INTERNATIONAL LIMITED | 9139 | $33,224.34 | Agreed and allowed. | |
| FINANCIAL SYNERAY INT. INC | 14088 | $472,949.00 | Agreed and allowed. | |
| FONDO COMUN CASA DE BOLSA CA | 10643 | $2,316,285.00 | Agreed and allowed. | |
| GARDEN RING FUND LIMITED | 11611 | $4,045,473.44 | Agreed and allowed. | |
| GESHOA FUND CLASS A | 11442 | $17,326,707.43 | Agreed and allowed. | |
| GESHOA STRUCTURED FINANCE LTD | 14177 | $8,576,246.77 | Agreed and allowed. | |
| GESVALORES S.A COMISIONISTA DE | 6684 | $202,717.20 | Agreed and allowed. | |
| GLOBAL MANAGEMENT WORLDWIDE LIMITED | 11608 | $29,543,542.79 | Agreed and allowed. | |
| GLOBAL OPPORTUNITY MGMT. LTD | 10828 | $307,042.11 | Agreed and allowed. | |
| GLOBAL PARTNERS EMERGING MARKETS SA | 8349 | $4,155,604.87 | Agreed and allowed. | |
| GOREY FINANCE INC | 8498 | $1,158,152.89 | Agreed and allowed. | |
| GREGORIO NUMO Y NOEL WERTHEIN S A AS ASSIGNEE | 12315 | $4,211,887.42 | Agreed and allowed. | |
| GRUPO INTERBOLSA SA | 10193 | $1,580,645.34 | Agreed and allowed. | |
| GTC BANK INC | 13277 | $12,339,131.33 | Agreed and allowed. | |
| HAIN CAPITAL HOLDINGS LLC | 82 | $858,014.27 | Agreed and allowed. | |
| HENCORP BECSTONE INTERNATIONAL INC | 13910 | $19,930.42 | Agreed and allowed. | |
| HENCORP BECSTONE INTERNATIONAL INC | 13911 | $103,380.33 | Agreed and allowed. | |
| HEPTAGON FINANCIAL PLANNERS LTD | 11553 | $886,196.36 | Agreed and allowed. | |
| HEPTAGON FINANCIAL SERVICES INC | 11554 | $20,090.52 | Agreed and allowed. | |
| HIBERNIA INVEST & FINANCE S A | 719 | $1,003,621.10 | Agreed and allowed. | |
| IDC FINANCIAL SA | 12720 | $22,570,691.54 | Agreed and allowed. | |
| IFIS C/O INVERSIONES FINANCIERAS DEI SUR S A | 8801 | $10,349,750.00 | Agreed and allowed. | |
| INS BANCREDITO VALORES PUESTO DE BOLSA SA | 13906 | $1,442,609.28 | Agreed and allowed. | |
| INTER FINANCIAL SERVICES LTD | 11229 | $153,585,649.00 | Agreed and allowed. | |
| INTERACCIONS CASA DE BOLSA CA | 8037 | $186,946.45 | Agreed and allowed. | |
| INTERMEDIAR VALORES LTDA | 12579 | $21,425.00 | Agreed and allowed. | |
| INTERSEC CASA DE BOLSA C A | 8377 | $989,899.00 | Agreed and allowed. | |
| Invercapital International Ltd. | 13390 | $51,050.50 | Agreed and allowed. | |
| INVERSIONES CONCAMBI | 4713 | $1,367,849.55 | Agreed and allowed. | |
| INVERSIONES Y VALORES UNION S A | 9141 | $14,156,877.00 | Agreed and allowed. | |
| INVESDEX CAPITAL LTD | 9255 | $5,132,463.33 | Agreed and allowed. | |
| INVESTMENT & DEVELOPMENT FINANCE CORP | 12722 | $21,561,943.81 | Agreed and allowed. | |
| IRITH YOSSIFOFF ARDITTI | 651 | $3,773,284.75 | Agreed and allowed. | |
| IXIS CORPORATE & INVESTMENT BANK | 11909 | $204,758.19 | Agreed and allowed. | |
| JAVIER LOPEZ / JULIET JURADO | 10559 | $389,801.00 | Agreed and allowed. | |
| JEFFERY TRADING LTD | 219 | $199,973.47 | Agreed and allowed. | |
| JEFFREY CONYERS | 5621 | $2,629.96 | Agreed and allowed. | |
| JSCB SLAVIANSKY BANK ZAO | 5611 | $5,577,044.75 | Agreed and allowed. | |
| KATHERINE TELIAS & ALEJANDRO JAIME | 12432 | $117,264.01 | Agreed and allowed. | |
| KOSTANTINOS & MARINA GIAVROGLOU | 13700 | $126,790.41 | Agreed and allowed. | |
| LA PRIMERA CASA DE BOLSA CA | 8408 | $2,491,335.66 | Agreed and allowed. | |
| LA PRIMERA CB | 8407 | $969,513.11 | Agreed and allowed. | |
| LATIN AMERICA CONSULTING LTD | 10251 | $1,256,354.01 | Agreed and allowed. | |
| LATINA SEGUROS Y REASEGUROS SA | 11555 | $53,812.96 | Agreed and allowed. | |
| LE ROSE INCORPORATED | 9972 | $474,488.97 | Agreed and allowed. | |
| LUIS POPPER | 2678 | $35,389.86 | Agreed and allowed. | |
| MAKEEV, ANDREY | 550 | $93,883.00 | Agreed and allowed. | |
| MALONE HOLDING INC | 10362 | $32,567.50 | Agreed and allowed. | |
| MAPFRE PERU VIDA | 1840 | $1,050,681.00 | Agreed and allowed. | |
| MARKWOOD INVESTMENTS LTD | 12260 | $152,721,316.31 | Agreed and allowed. | |
| MERCADO DE VALORES DE COSTA RICA PUESTO DE BOLSA S A | 9312 | $1,548,285.11 | Agreed and allowed. | |

**Allowed RCM Securities Customer Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| MERCOSUR OPPORTUNITY FUND | 9123 | $1,749,616.39 | Agreed and allowed. | |
| MERIT UNTERNEHMENSBERATUNGSGESELLSCHAFT | 9422 | $62,398.08 | Agreed and allowed. | |
| MIGUEL SAUMA | 11167 | $768,579.13 | Agreed and allowed. | |
| MINUTEMAN INC | 6280 | $707,165.00 | Agreed and allowed. | |
| MISTYRISE INTERNATIONAL LTD | 12205 | $2,112,088.01 | Agreed and allowed. | |
| MIURA FINANCIAL SERVICES | 10079 | $22,971,000.00 | Agreed and allowed. | |
| MR SABBY MIONIS | 10470 | $184,653.37 | Agreed and allowed. | |
| MRS JOSEFINA FRANCO SILLER | 10493 | $19,037,139.17 | Agreed and allowed. | |
| MULTI CREDIT BANK INC | 12290 | $4,877,910.00 | Agreed and allowed. | |
| MULTI FINANZAS COMPANIA FINANCIERA SA | 5856 | $196,489.98 | Agreed and allowed. | |
| MULTIPLICAS CASA DE BOLSA | 10730 | $2,699,077.72 | Agreed and allowed. | |
| NBK INVESTMENT LTD | 10221 | $51,731.17 | Agreed and allowed. | |
| NEW OCEAN CORPORATION | 11040 | $21,968.90 | Agreed and allowed. | |
| NEWCASTLE BUSINESS HOLDING INC | 11619 | $5,328,480.26 | Agreed and allowed. | |
| NOMURA INTERNATIONAL PLC | 11906 | $107,254.29 | Agreed and allowed. | |
| OLEG ILCHENKO | 3249 | $19,350.96 | Agreed and allowed. | |
| OSLO INTERNATIONAL SA | 12718 | $551,727.01 | Agreed and allowed. | |
| PATON HOLDINGS LTD | 12788 | $20,506,209.00 | Agreed and allowed. | |
| PENDLETON FINANCE S A | 11500 | $249,924.20 | Agreed and allowed. | |
| PLATINUM CAPITAL FUND | 10112 | $4,199,617.66 | Agreed and allowed. | |
| POPULAR VALORES PUESTO DE BOLSA S A | 9311 | $13,100,399.37 | Agreed and allowed. | |
| POWAY INVESTMENT INC | 10118 | $1,290,105.06 | Agreed and allowed. | |
| PREMIER BANK INTERNATIONAL N V | 11287 | $243,696,260.52 | Agreed and allowed. | |
| Quantum Partners LDC | 11562 | $7,165,811.76 | Agreed and allowed. | |
| RALPH HERVARAC INC | 720 | $485,967.64 | Agreed and allowed. | |
| RB SECURITIES LIMITED | 14251 | $65,518,141.82 | Agreed and allowed. | |
| Reserve Invest (Cyprus) Limited | 11392 | $15,907,433.31 | Agreed and allowed. | |
| RIDGEWAY PARTNERS | 10117 | $1,280,444.71 | Agreed and allowed. | |
| ROCKLAND FINANCE LTD | 5157 | $139,681.48 | Agreed and allowed. | |
| ROGERS INTERNATIONAL RAW MATERIALS | 9426 | $75,256,083.00 | Agreed and allowed. | |
| ROGERS RAW MATERIALS FUND LP | 9425 | $287,627,440.00 | Agreed and allowed. | |
| ROVIDA HOLDINGS LTD | 11838 | $31,125,898.46 | Agreed and allowed. | |
| RR INVESTMENT COMPANY LTD | 11837 | $40,893,320.20 | Agreed and allowed. | |
| RUSSIA GROWTH FUND, LTD | 11440 | $4,350,000.00 | Agreed and allowed. | |
| RUSSIAN INVESTORS SECURITIES LIMITED | 12342 | $9,920,505.00 | Agreed and allowed. | |
| SCHICK, ANNE-MARIE | 4502 | $377,030.41 | Agreed and allowed. | |
| SCHILDERSHOVEN AMSTERDAM B V | 81 | $190,760.67 | Agreed and allowed. | |
| SERFINCO/CUSTODY | 10130 | $680,366.09 | Agreed and allowed. | |
| SERVICIOS GENERALES BURSATILES SA DE CV | 11086 | $566,716.53 | Agreed and allowed. | |
| SL CAPITAL SERVICES LTD | 8036 | $2,163,281.07 | Agreed and allowed. | |
| SPCP Group, LLC as Assignee of Desidero, Luca | 9857 | $603,993.92 | Agreed and allowed. | |
| SPECTRUM FIXED INCOME FUND | 10111 | $989,579.47 | Agreed and allowed. | |
| ST GEORGES BANK AND TRUST COMPANY LTD PSC SA | 12601 | $613,934.00 | Agreed and allowed. | |
| SUD AMERICA DE SEGUROS CA | 11556 | $1,169,250.45 | Agreed and allowed. | |
| SUL AMERICA COMPANIA DE SEGUROS DEL ECUADOR CA | 11551 | $3,395,701.00 | Agreed and allowed. | |
| SUNAIR INC | 12035 | $18,206.00 | Agreed and allowed. | |
| TEEM CAPITAL LTD | 461 | $938,865.95 | Agreed and allowed. | |
| THELEN REID & PRIEST LLP | 11405 | $324,584.72 | Agreed and allowed. | |
| THELEN REID & PRIEST LLP | 11406 | $844,715.05 | Agreed and allowed. | |
| THELEN REID & PRIEST LLP | 11408 | $294,799.59 | Agreed and allowed. | |
| THELEN REID & PRIEST LLP | 11409 | $963,229.73 | Agreed and allowed. | |
| THELEN REID & PRIEST LLP | 11410 | $3,556,601.26 | Agreed and allowed. | |
| THELEN REID & PRIEST LP | 11401 | $275,795.00 | Agreed and allowed. | |
| THELEN REID & PRIEST LP | 11402 | $1,185,264.60 | Agreed and allowed. | |
| THELEN REID & PRIEST LP | 11403 | $0.00 | Agreed and allowed. | |
| TOTAL BANK CURACAO N V | 10249 | $8,389,531.04 | Agreed and allowed. | |

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| TRANSCOM BANK (BARBADOS) LTD | 13002 | $1,906,208.17 | Agreed and allowed. | |
| TRANS-EUROPA TRANSLATIONS NETWORK LTD | 8474 | $5,934,292.15 | Agreed and allowed. | |
| TREND BANK LIMITED | 11935 | $66,397.70 | Agreed and allowed. | |
| TURISOL CASA DE CAMBIO CA | 11557 | $329,402.24 | Agreed and allowed. | |
| TWOKAY HOLDING INC | 10617 | $1,001,920.20 | Agreed and allowed. | |
| VALORES OCCIDENTALES INVERSIONES (VOI) FOND | 9980 | $271,109.11 | Agreed and allowed. | |
| VALORES OCCIDENTALES INVERSIONES (VOI) SOC. ADM. DE ENT. DE INV. COL., C.A. | 9979 | $564,985.27 | Agreed and allowed. | |
| VALORES OCCIDENTALES INVERSIONES, C.A. | 9970 | $92,857.79 | Agreed and allowed. | |
| VALORES OCCIDENTALES INVESRSIONES (VOI) FOND | 9981 | $3,600,412.64 | Agreed and allowed. | |
| VICTOR MANUEL HOYOS | 13882 | $34,602.30 | Agreed and allowed. | |
| VITAL ASSET MANAGEMENT LIMITED | 9604 | $46,938.61 | Agreed and allowed. | |
| VR ARGENTINA RECOVERY FUND LTD | 12789 | $116,588,566.86 | Agreed and allowed. | |
| VR CAPITAL GROUP LTD | 12790 | $23,879,434.21 | Agreed and allowed. | |
| VR GLOBAL PARTNERS, L.P. | 12791 | $627,129,227.14 | Agreed and allowed. | |
| WISDOM GLOBAL INVESTMENTS | 12204 | $557,886.50 | Agreed and allowed. | |
| YMC Bond Fund | | $2,042,382.00 | Agreed and allowed. | |
| **GRAND TOTAL:** | | $2,835,617,507.67 | | |

[1] Because FX customer claims are accorded a different percentage payout under the terms of the RCM Settlement Agreement than securities customer claims, the RCM Settlement Agreement does not provide for netting of such amounts.
However, the RCM Trustee has retained $11,619,579.55 of the first proceeds distributed in respect of this claimant's securities customer claim which equals the FX customer account debit balance. The claimant has agreed to such treatment.

**A2**
**Allowed RCM Securities Customer Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM Securities Customer Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|

**IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED**

| Name | Claim Number | Allowed Claim | Treatment | |
|---|---|---|---|---|
| CAJA DE AHORRO Y SEQURO S.A. | 12090 | $730.00 | Agreed and allowed. | |
| LE ROSE INCORPORATED | 9971 | $194.00 | Agreed and allowed. | |
| SERGEI KHOTIMSKI | 2689 | $7,212.53 | Agreed and allowed. | |
| SOUTH FINANCIAL SERVICES CORP | 11841 | $961.10 | Agreed and allowed. | |
| VIPASA INTERNATIONAL INVESTMENTS CORP | 10131 | $2,739.34 | Agreed and allowed. | |
| **GRAND TOTAL:** | | **$11,836.97** | | |

**B1**
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| **SUPPLEMENTAL CLAIMS ADDED FOR PURPOSES OF SEVENTH INTERIM DISTRIBUTION OF ADDITIONAL PROPERTY** | | | | |
| NIKKO FUTURES FUND | 10015 | $1,355,107.69 | Agreed and allowed. | E3 |
| **SUBTOTAL:** | | $1,355,107.69 | | |
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | |
| ABADI & CO SECURITIES | 9894 | $132,767.00 | Agreed and allowed. | |
| ABBA FUNDS LP A DELAWARE LIMITED PARTNERSHIP | 11709 | $410,732.28 | Agreed and allowed. | |
| ABU DHABI INVESTMENT AUTHORITY | 7210 | $29,918,680.50 | Agreed and allowed. | |
| ACIES CAPITAL AG | 9881 | $177,877.01 | Agreed and allowed. | |
| ADAM WEIS | 11161 | $43,815.51 | Agreed and allowed. | |
| ADAM WEIS | 14418 | $33,463.92 | Agreed and allowed. | |
| ADVANCE CURRENCY MARKETS SA | 4757 | $495,750.01 | Agreed and allowed. | |
| AFFCO INVESTMENTS 2001 LLC | 159 | $201,016.63 | Agreed and allowed. | |
| ALDARRA FUND SPC CLASS A EURO | 11105 | $399,713.47 | Agreed and allowed. | |
| ALFREDO MARTINS GONCALVES | 3481 | $90,258.64 | Agreed and allowed. | |
| ALLIED IRISH BANKS, P L C (F/K/A AIB CAPITLA MARKETS) | 9931 | $2,634,150.19 | Agreed and allowed. | |
| ALPEN AGENCY LIMITED | 8039 | $1,280,832.51 | Agreed and allowed. | |
| ALPEN FUND LTD | 8038 | $5,026,911.19 | Agreed and allowed. | |
| ALPHA INTERACTIVE INC | 275 | $115,848.25 | Agreed and allowed. | |
| ALPHIX CO LTD | 33 | $760,556.51 | Agreed and allowed. | |
| Alternative Capital Management | 478 | $63,680.21 | Agreed and allowed. | |
| AMERICAN PEGASUS PERPETUAL INCOME NTD PLUS | 10876 | $148,677.52 | Agreed and allowed. | |
| AN INVESTMENTS 2001 LLC | 162 | $28,496.75 | Agreed and allowed. | |
| ANADOLUBANK A.S. | 12413 | $273,598.32 | Agreed and allowed. | |
| ANBAR INVESTMENTS LLC | 156 | $29,286.63 | Agreed and allowed. | |
| ANGELOS MICHALOPOULOS - MIROO | 231 | $1,608,486.00 | Agreed and allowed. | |
| ANSELAN S A | 555 | $172,920.00 | Agreed and allowed. | |
| ANTURIUM ADVISORS CORP | 9940 | $291,296.50 | Agreed and allowed. | |
| AQR ABSOLUTE RETURN MASTER ACCOUNT LP | 11907 | $19,383,500.00 | Agreed and allowed. | |
| AQR GLOBAL ASSET ALLOCATION MASTER ACCT LP | 11908 | $8,828,886.64 | Agreed and allowed. | |
| ARBORIA FUND LTD | 32 | $698,503.10 | Agreed and allowed. | |
| ARMAJARO COMMODITIES MASTER FUND LTD | 7575 | $2,946,579.13 | Agreed and allowed. | |
| ASKA FUTURES CO LTD | 6888 | $499,069.30 | Agreed and allowed. | |
| ASTRAL II TRADING LTD | 656 | $1,027,150.83 | Agreed and allowed. | |
| AUDI SARADAR PRIVATE BANK SAL | 5058 | $653,263.37 | Agreed and allowed. | |
| AVRE SOGN ANDERSEN | 7648 | $188,930.53 | Agreed and allowed. | |
| BANCO DE INVESTIMENTO GLOBAL S A | 8 | $199,393.91 | Agreed and allowed. | |
| BANCO INDUSTRIAL DE VENEZUELA CA | 11250 | $11,128.20 | Agreed and allowed. | |
| BANCO INDUSTRIAL DE VENEZUELA CA | 11251 | $142,244.98 | Agreed and allowed. | |
| BANCO INDUSTRIAL DE VENEZUELA CA | 11252 | $4,601.89 | Agreed and allowed. | |
| BANCOVAL SA | 11910 | $2,823,605.60 | Agreed and allowed. | |
| BANK OF BEIRUT & THE ARAB COUNTRIES | 12033 | $1,743,831.00 | Agreed and allowed. | |
| BANK OF MONTREAL [1] | 12370 | $2,334,427.61 | Agreed and allowed. | |
| BARCLAYS CAPITAL SECURITIES LIMITED | 10116 | $110,542.00 | Agreed and allowed. | |
| BARRINGTON FINANCIAL CORP | 8034 | $119,344.00 | Agreed and allowed. | |
| BAYERISCHE HYPO-UND VEREINSBANK AG | 10782 | $534,570.49 | Agreed and allowed. | |
| BEAR STEARNS AND CO INC | 11434 | $35,202.52 | Agreed and allowed. | |

**B1**
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| BEAR STEARNS INTERNATIONAL LIMITED | 11433 | $61,158.90 | Agreed and allowed. | |
| BEAR STEARNS INVESTMENT (SEE NOTES) | 11463 | $13,865,562.44 | Agreed and allowed. | |
| BEAR STEARNS INVESTMENT (SEE NOTES) | 11464 | $1,040,818.55 | Agreed and allowed. | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | 11462 | $6,694,485.39 | Agreed and allowed. | |
| BECKENHAM TRADING CO INC | 8534 | $110,449.00 | Agreed and allowed. | |
| BENJAMIN MITCHELL | 522 | $251,271.77 | Agreed and allowed. | |
| BERNT SORLI | 7934 | $17,313.24 | Agreed and allowed. | |
| Bhana Anjali Himanshu | 12968 | $17,575.01 | Agreed and allowed. | |
| BJORN FINSTAD | 7927 | $34,056.00 | Agreed and allowed. | |
| BJORN HAUGOM | 7932 | $253,178.50 | Agreed and allowed. | |
| BJORN STEINAR GJERSTAD | 7928 | $31,533.65 | Agreed and allowed. | |
| Bo Lim | 8931 | $187,382.53 | Agreed and allowed. | |
| BOI BANK CORPORATION | 9983 | $10,650.00 | Agreed and allowed. | |
| BOLTON INVESTMENT GROUP LP | 11689 | $0.00 | Agreed and allowed. | |
| BOLTON INVESTMENT GROUP LP | 11702 | $70,010.00 | Agreed and allowed. | |
| BRADLEY C REIFLER | 14124 | $5,879,838.53 | Agreed and allowed. | |
| CANDOLELE COMMERCIAL SA | 9937 | $243,623.46 | Agreed and allowed. | |
| CAPITANIA ASSET MANAGEMENT LTD | 6738 | $22,363.85 | Agreed and allowed. | |
| CAPITANIA ASSET MANAGEMENT LTD | 6739 | $16,000.38 | Agreed and allowed. | |
| CARGILL FINANCIAL SERVICES CORPORATION | 13090 | $23,358,164.23 | Agreed and allowed. | |
| CARGILL GLOBAL FUNDING PLC | 13091 | $5,825,291.75 | Agreed and allowed. | |
| cargill incorporated | 13088 | $21,377,793.66 | Agreed and allowed. | |
| CARGILL MEAT SOLUTIONS CORPORATION | 13092 | $12,997.78 | Agreed and allowed. | |
| CARLOS FRADIQUE | 11400 | $817,275.17 | Agreed and allowed. | |
| CARLOS SEVILLEJA | 502h | $17,500,000.00 | Agreed and allowed. | |
| CARTERA DE INVERSIONES VENEZOLANAS, C.A. | 9978 | $12,591.00 | Agreed and allowed. | |
| CATAMOUNT DIVERSIFIED MANAGERS FUND II LTD | 9535 | $997,188.68 | Agreed and allowed. | |
| CATOZZI, PAOLO | 14396 | $23,328.00 | Agreed and allowed. | |
| CENTRAL SHOJI CO., LTD | 11165 | $3,750,886.01 | Agreed and allowed. | |
| CHADWICK FOUNDATION | 9946 | $118,545.67 | Agreed and allowed. | |
| CHASEMEX LTD | 5849 | $35,012.37 | Agreed and allowed. | |
| CHEN WAN-PING | 4810 | $49,018.17 | Agreed and allowed. | |
| Chen Wei Xia | 5888 | $5,062.97 | Agreed and allowed. | |
| CHEN, WEN-TE | 3185 | $39,078.69 | Agreed and allowed. | |
| CHIANG YANG-YING | 8876 | $30,588.44 | Agreed and allowed. | |
| CHIANG, SU-CHEN | 5697 | $15,604.05 | Agreed and allowed. | |
| CITY INDEX LTD | 44 | $751,767.83 | Agreed and allowed. | |
| CLAU CORPORATION OVERSEAS LTD | 12119 | $28,338.00 | Agreed and allowed. | |
| CMC INVESTMENTS 2002 LLC | 178 | $18,871.41 | Agreed and allowed. | |
| COMMONWEALTH BANK OF AUSTRALIA | 6898 | $139,236.28 | Agreed and allowed. | |
| CONTRARIAN FUNDS LLC | 5544 | $7,842,900.65 | Agreed and allowed. | |
| CONTRARIAN FUNDS LLC | 5545 | $7,968,275.23 | Agreed and allowed. | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF LCT TRADING LIMITED | 11468 | $97,295.58 | Agreed and allowed. | |
| CORPOREX INVESTMENT LLC | 10077 | $331,223.00 | Agreed and allowed. | |
| COSMOREX LTD | 10138 | $105,850,964.00 | Agreed and allowed. | |
| COUNTACH INVESTMENT LTD | 14503 | $72,706.15 | Agreed and allowed. | |
| COWAN INVESTMENTS LLC | 151 | $23,539.87 | Agreed and allowed. | |
| CREATIVE FINANCE LIMITED | 10136 | $4,235,972.00 | Agreed and allowed. | |
| CREATIVE FINANCE LIMITED | 10137 | $65,445,343.00 | Agreed and allowed. | |
| CROSS CURRENCY NORGE | 7919 | $26,720.07 | Agreed and allowed. | |
| CROW TRADING INC | 137 | $18,971.63 | Agreed and allowed. | |
| CSH INVESTMENTS LLC | 173 | $27,485.77 | Agreed and allowed. | |

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| CTS SERIES V LLC | 539 | $12,436.32 | Agreed and allowed. | |
| CUMULUS CURRENCY FUND LIMITED | 434 | $134,253.91 | Agreed and allowed. | |
| DAEWOO AMERICA DEVELOPMENT INC. | 11827 | $372,783.39 | Agreed and allowed. | |
| DAG SEIM | 9781 | $118,692.66 | Agreed and allowed. | |
| DAI WEI | 3939 | $12,175.91 | Agreed and allowed. | |
| DAIICHI COMMODITIES CO LTD | 9793 | $2,709,386.74 | Agreed and allowed. | |
| DANIEL F LAZARIS | 12987 | $378,282.41 | Agreed and allowed. | |
| DANTE CANONICA | 9878 | $141,142.24 | Agreed and allowed. | |
| DANTE CANONICA | 9925 | $32,939.62 | Agreed and allowed. | |
| DANTE CANONICA | 9934 | $179,540.36 | Agreed and allowed. | |
| DANTE MONTALBETTI | 9926 | $40,694.68 | Agreed and allowed. | |
| DAVID WEAVER | 5597 | $7,000.00 | Agreed and allowed. | |
| DE SHAW LAMINAR PORTFOLIOS LLC | 7224 | $3,949,848.10 | Agreed and allowed. | |
| DEBICK PARTNERS LLC | 11897 | $100,510.21 | Agreed and allowed. | |
| DELTA ASIA CREDIT LTD | 142 | $493,465.43 | Agreed and allowed. | |
| DENIZBANK A S | 11194 | $332,743.00 | Agreed and allowed. | |
| DFDD FUND OF FUNDS-RUBICON | 8815 | $126,575.04 | Agreed and allowed. | |
| DIEGO G DYSZEL | 6283 | $33,061.00 | Agreed and allowed. | |
| DJR INVESTMENTS LLC | 168 | $13,301.12 | Agreed and allowed. | |
| DK ACQUISITION PARTNERS LP | 11436 | $1,374,811.78 | Agreed and allowed. | |
| Dmitri Efimov | 6700 | $71,397.57 | Agreed and allowed. | |
| DOMINIQUE MOTTAS | 5943 | $296,772.55 | Agreed and allowed. | |
| donald komonytsky | 13136 | $24,250.97 | Agreed and allowed. | |
| DR HANS ALBRECHT | 1776 | $300,380.26 | Agreed and allowed. | |
| Du Hong Jun | 3111 | $49.47 | Agreed and allowed. | |
| DWT INVESTMENTS LLC | 170 | $21,936.35 | Agreed and allowed. | |
| DYNATECH INTERNATIONAL CO LTD | 4830 | $0.00 | Agreed and allowed. | |
| EDUARD SARKISYAN | 193 | $205,445.74 | Agreed and allowed. | |
| EGC INVESTMENTS 2001 LLC | 176 | $10,596.88 | Agreed and allowed. | |
| EJW TRADING LLC | 189 | $61,848.95 | Agreed and allowed. | |
| ELENI LIESTAM | 507 | $258,851.30 | Agreed and allowed. | |
| ESPIRITO SANTO FUNDOS DE PENSOES, S A (ESAF) | 7947 | $1,447,915.76 | Agreed and allowed. | |
| ESTH MANAGEMENT INT'L LTD | 674 | $54,029.00 | Agreed and allowed. | |
| EUROPEAN SICAV ALLIANCE-INSULATE | 10468 | $12,996,905.79 | Agreed and allowed. | |
| FABRICA TEXTIL RIOPELE, SA. | 11107 | $204,382.50 | Agreed and allowed. | |
| FABRICA TEXTIL RIOPELE, SA. | 14495 | $10,418.96 | Agreed and allowed. | |
| FELBURY FINANCE LIMITED | 12089 | $262,233.00 | Agreed and allowed. | |
| FERNANDO COBACHO | 4544 | $75,267.49 | Agreed and allowed. | |
| FERREIRA JOINT ACCOUNT | 21 | $449,476.66 | Agreed and allowed. | |
| FINANZIARIA SAMMARINESE SA | 9690 | $205,317.13 | Agreed and allowed. | |
| FINNAVAL MARITIME LIMITED | 9125 | $4,224,254.14 | Agreed and allowed. | |
| FIREDBERG MERCANTILE GROUP | 11118 | $346,139.21 | Agreed and allowed. | |
| FLOWERS FOODS INC | 681 | $1,833,418.06 | Agreed and allowed. | |
| FONDATION AMENA | 9942 | $96,087.97 | Agreed and allowed. | |
| FOREX CAPITAL MANAGEMENT | 12466 | $27,289.72 | Agreed and allowed. | |
| FOREX CAPITAL MARKETS LLC | 9869 | $1,424,378.80 | Agreed and allowed. | |
| FOREX TRADING SA | 8592 | $482,849.37 | Agreed and allowed. | |
| GAIN CAPITAL, INC. | 12385 | $97,598.94 | Agreed and allowed. | |
| GAO NING | 245 | $18,277.06 | Agreed and allowed. | |
| GAO QUAN | 4859 | $1,028.45 | Agreed and allowed. | |
| GARDEN RING FUND LIMITED | 11611 | $5,974,099.58 | Agreed and allowed. | |
| GEIR LOVIK | 7933 | $31,520.23 | Agreed and allowed. | |

B1
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| GFI Securities Limited | 6002 | $313,880.73 | Agreed and allowed. | |
| GIBBONS, DEL DEO, DOLAN, GRIFFINGER & | 10347 | $29,675.47 | Agreed and allowed. | |
| GLOBAL DERIVATIVE TRADING GMBH | 10434 | $1,081,677.90 | Agreed and allowed. | |
| GLOBAL MANAGEMENT WORLDWIDE LIMITED | 11608 | $5,488,296.00 | Agreed and allowed. | |
| GLOBAL RICH INVESTMENTS LTD | 8901 | $99,593.78 | Agreed and allowed. | |
| GLOBALY CORPORATION | 10126 | $120,105.00 | Agreed and allowed. | |
| GN INVESTMENTS 2001 LLC | 163 | $31,810.52 | Agreed and allowed. | |
| GOLD BLOSSOM EXPLORATION LLC | 839 | $51,001.64 | Agreed and allowed. | |
| GRAND TRADING LIMITED | 7573 | $3,543,331.87 | Agreed and allowed. | |
| Habibullaah Mohamed Sulthan | 3276 | $49.98 | Agreed and allowed. | |
| HAIN CAPITAL HOLDING LLC | 119 | $2,034,770.24 | Agreed and allowed. | |
| HAIN CAPITAL HOLDINGS LLC | 95 | $358,701.00 | Agreed and allowed. | |
| HAIN CAPITAL HOLDINGS LLC | 122 | $75,671.59 | Agreed and allowed. | |
| HAIN CAPITAL HOLDINGS LLC | 14322 | $476,198.04 | Agreed and allowed. | |
| HAN MIN FANG | 4701 | $16,060.16 | Agreed and allowed. | |
| HANNE FALLETH | 7931 | $85,427.57 | Agreed and allowed. | |
| Hao Zhen Dong | 11010 | $1,505.30 | Agreed and allowed. | |
| HEIDLER, STEFAN | 4059 | $110,173.18 | Agreed and allowed. | |
| HEPTAGON FINANCIAL PLANNERS LTD | 11425 | $22,920.67 | Agreed and allowed. | |
| HERBERT BLACK | 5664 | $33,311.63 | Agreed and allowed. | |
| HO KWUNG HONG & HO KUANG HUA | 3760 | $48,033.82 | Agreed and allowed. | |
| HONG YING INVESTMENT CO LTD | 3669 | $40,965.03 | Agreed and allowed. | |
| Hoxsin Bussan Co., Ltd. | 6221 | $863,709.24 | Agreed and allowed. | |
| Hsu Chao Tang | 2762 | $47,315.91 | Agreed and allowed. | |
| HSU MI-YING | 4809 | $56,772.33 | Agreed and allowed. | |
| HUANG ZHEN | 5562 | $5,614.40 | Agreed and allowed. | |
| ICP FINANCE LTD (AN ISRAELI COMPANY) | 13120 | $91,328.46 | Agreed and allowed. | |
| IDS MANAGED FUND LLC | 9352 | $3,267,928.79 | Agreed and allowed. | |
| IDS MANAGED FUTURES II LP | 9351 | $1,550,582.38 | Agreed and allowed. | |
| IDS MANAGED FUTURES LP | 9350 | $8,326,047.12 | Agreed and allowed. | |
| INGEBORH KATHRINE SKOLT | 7925 | $20,244.30 | Agreed and allowed. | |
| INTERKAPITAL VRIJEDNOSNI PAPIRI | 51 | $20,946.38 | Agreed and allowed. | |
| IXIS CORPORATE & INVESTMENT BANK | 11909 | $4,468,235.81 | Agreed and allowed. | |
| JAN ANDERSEN | 7930 | $267,541.97 | Agreed and allowed. | |
| JAN PETTER GUDSESSEN | 7938 | $21,882.05 | Agreed and allowed. | |
| JAN TORJUSSEN | 7929 | $19,917.90 | Agreed and allowed. | |
| JBEJW INVESTMENTS LLC | 188 | $97,431.25 | Agreed and allowed. | |
| JEAN-FRANCOIS MARCEPOIL | 12493 | $34,109.20 | Agreed and allowed. | |
| JEFFERIES & COMPANY INC        (SEE NOTES) | 11455 | $1,600,034.91 | Agreed and allowed. | |
| JEFFERIES EMPLOYEES OPPORTUNITY FUND LLC | 11454 | $234,151.00 | Agreed and allowed. | |
| JEFFERIES PARTNERS OPPORTUNITY FUND II  LLC | 11453 | $858,553.00 | Agreed and allowed. | |
| JEFFERIES PARTNERS OPPORTUNITY FUND LLC | 11452 | $1,209,780.00 | Agreed and allowed. | |
| JHCBB INVESTMENTS LLC | 186 | $84,956.98 | Agreed and allowed. | |
| JI HONG EN | 232 | $16,224.61 | Agreed and allowed. | |
| JI ZHENG | 3892 | $10,280.92 | Agreed and allowed. | |
| JIAO ZHI YING | 2259 | $0.00 | Agreed and allowed. | |
| JIN CHEN | 4284 | $62,016.42 | Agreed and allowed. | |
| JLS INVESTMENTS 2001 LLC | 153 | $51,464.63 | Agreed and allowed. | |
| JOSE MANUEL MESQUITA CALDEIRA | 210 | $62,711.50 | Agreed and allowed. | |
| JOSE MARIA GREGORIO | 11019 | $18,070.19 | Agreed and allowed. | |
| JRF INVESTMENTS 2001 LLC | 158 | $43,819.32 | Agreed and allowed. | |
| JUAN PABLO GONZALEZ - LUZ MARIA GONZALEZ | 8954 | $44,924.75 | Agreed and allowed. | |

**B1**
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|---|---|---|---|
| JURGEN EPPLE | 3452 | $23,988.38 | Agreed and allowed. | |
| JUST BIRGER NAESS | 7943 | $153,122.49 | Agreed and allowed. | |
| JUST ERIK NAESS | 7588 | $545,249.62 | Agreed and allowed. | |
| JWH GLOBAL TRUST | 9349 | $56,544,205.40 | Agreed and allowed. | |
| KAI BJORLING | 7924 | $59,955.98 | Agreed and allowed. | |
| KAI-YU JIANG | 14393 | $15,111.29 | Agreed and allowed. | |
| KALKHOVEN /PETTIT #2 TRADING PARTNERS LP | 11714 | $0.00 | Agreed and allowed. | |
| KEYWAY INVESTMENTS LTD | 12176 | $68,668.34 | Agreed and allowed. | |
| KINGSTON FUTURES PTY | 8892 | $998,922.63 | Agreed and allowed. | |
| KOON KREEK TRADING LLC | 1662 | $501,976.38 | Agreed and allowed. | |
| KPC CORPORATION | 5887 | $25,309.79 | Agreed and allowed. | |
| KRISTIAN FJELD | 7936 | $195,442.88 | Agreed and allowed. | |
| KRISTIAN STORSTEN | 7937 | $16,191.32 | Agreed and allowed. | |
| KWUNG-HONG HO | 270 | $0.00 | Agreed and allowed. | |
| LA OCCIDENTAL, CASA DE VALORES, C.A. | 9977 | $2,399.00 | Agreed and allowed. | |
| LARRY BAUMAN | 11091 | $43,815.51 | Agreed and allowed. | |
| LASMONT HOLDINGS N.V. | 8725 | $17,758.46 | Agreed and allowed. | |
| LATINA SEGUROS Y REASEGUROS SA | 11424 | $22,440.50 | Agreed and allowed. | |
| LAURELGROVE LTD | 11119 | $11,441.15 | Agreed and allowed. | |
| LE ROSE INCORPORATED | 9974 | $80,190.83 | Agreed and allowed. | |
| LEE CHOU TSUNG | 8857 | $120,872.96 | Agreed and allowed. | |
| LEE, YING, HSUAN | 5692 | $16,960.19 | Agreed and allowed. | |
| LEUTHOLD FUNDS INC | 10891 | $67,855,495.84 | Agreed and allowed. | |
| LEUTHOLD INDUSTRIAL METALS FUND LP | 10892 | $37,889,825.89 | Agreed and allowed. | |
| LI JING YUN | 432 | $18,484.90 | Agreed and allowed. | |
| LI JUNDONG | 5252 | $0.00 | Agreed and allowed. | |
| Li Ke Xiu | 8738 | $0.00 | Agreed and allowed. | |
| LI YU HUI | 1741 | $14,409.46 | Agreed and allowed. | |
| LI ZHEN | 4562 | $0.00 | Agreed and allowed. | |
| LIN CHUN | 12930 | $51,109.79 | Agreed and allowed. | |
| LIN DE XIN | 4579 | $1,976.71 | Agreed and allowed. | |
| LIN FENG | 943 | $18,612.31 | Agreed and allowed. | |
| LIU ZHI JUN | 331 | $0.00 | Agreed and allowed. | |
| LLOYDS TSB BANK PLC | 134 | $161,979.09 | Agreed and allowed. | |
| LOWE, JOHN M | 13064 | $118,783.18 | Agreed and allowed. | |
| LUSKIN STERN & EISLER LLP | 10123 | $199,474.65 | Agreed and allowed. | |
| LYXOR ESTLANDER & RONNLUND LTD | 11636 | $5,029,268.72 | Agreed and allowed. | |
| LYXOR/BEACH DISCRETIONARY FUND LTD | 12303 | $7,696,965.14 | Agreed and allowed. | |
| M BECKMAN LTD | 297 | $29,267.79 | Agreed and allowed. | |
| MAGNUS BRYNILDSEN | 7935 | $17,317.73 | Agreed and allowed. | |
| MAKOR ISSUES & RIGHTS LTD. | 9822 | $1,072,044.83 | Agreed and allowed. | |
| MANGIN JEROME | 12558 | $229,646.01 | Agreed and allowed. | |
| MARK RUCH | 114 | $100,995.69 | Agreed and allowed. | |
| MARQUETTE PARTNERS LP | 4456 | $345,078.54 | Agreed and allowed. | |
| MATACH 24 LTD | 8321 | $100,013.59 | Agreed and allowed. | |
| MAURICE PAPILLLOUD | 9932 | $679,665.77 | Agreed and allowed. | |
| MERIDIAN IT INC. | 8903391 | $16,055.97 | Agreed and allowed. | |
| MFI GENEVE SA | 12559 | $19,435.92 | Agreed and allowed. | |
| MIURA FINANCIAL SERVICES | 10080 | $0.00 | Agreed and allowed. | |
| MIZAEL VARANDAS/JAYANT KANTELAL | 19 | $54,267.01 | Agreed and allowed. | |
| MORGAN STANLEY MARKET PRODUCTS INC | 11772 | $439,062.50 | Agreed and allowed. | |
| MORGAN STANLEY SENIOR FUNDING INC | 3175 | $1,034,082.50 | Agreed and allowed. | |

B1
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| MUHIEDDINE OSMANN CHAIRMAN | 9944 | $1,490,731.38 | Agreed and allowed. | |
| MULTI MANAGER FUTURES LIMITED | 12986 | $1,082,602.10 | Agreed and allowed. | |
| NAMOS CAPITAL INTERNATIONAL LIMITED | 11705 | $1,126,578.00 | Agreed and allowed. | |
| NAOMI TERAO | 1856 | $63,593.25 | Agreed and allowed. | |
| NDC INVESTMENTS LLC | 160 | $11,908.90 | Agreed and allowed. | |
| NEO LEE PING | 2156 | $5,804.30 | Agreed and allowed. | |
| NOMURA INTERNATIONAL PLC | 11906 | $1,299,441.71 | Agreed and allowed. | |
| NORTHSTAR FUND LLC | 10845 | $0.00 | Agreed and allowed. | |
| NURIEL MORAG | 369 | $40,526.91 | Agreed and allowed. | |
| NUSRET A HAKER ESQ | 10124 | $124,187.05 | Agreed and allowed. | |
| ODYSSEA FUND BV | 9947 | $315,501.13 | Agreed and allowed. | |
| OKACHI & CO LTD | 110 | $227,795.38 | Agreed and allowed. | |
| OKACHI & CO LTD | 111 | $302,161.63 | Agreed and allowed. | |
| OLEG ILCHENKO | 3249 | $13,229.15 | Agreed and allowed. | |
| OLINDO REIS DE OLICEIRA & CONCALO JOSE ZAMBRANO DE OLIVEIRA | 11108 | $173,245.19 | Agreed and allowed. | |
| PAN TIAN JUAN | 4302 | $10,144.30 | Agreed and allowed. | |
| PARADIGM EQUITIES, LTD. | 13927 | $1,035,440.00 | Agreed and allowed. | |
| PARADIGM GLOBAL FUND I, LTD. | 13925 | $722,913.00 | Agreed and allowed. | |
| PARADIGM PUBLIC FUND, LTD. | 13926 | $88,002.00 | Agreed and allowed. | |
| Parson Inc | 3479 | $50,262.00 | Agreed and allowed. | |
| PCMG TRADING PARTNERS V LP | 9315 | $97,500.00 | Agreed and allowed. | |
| PCMG TRADING PARTNERS XII L P | 12330 | $0.00 | Agreed and allowed. | |
| PCMG TRADING PARTNERS XXIII LP | 11280 | $0.00 | Agreed and allowed. | |
| PER ERIK STROMSO | 7946 | $342,312.09 | Agreed and allowed. | |
| PETER EGIL AARSETH | 7296 | $33,828.33 | Agreed and allowed. | |
| PM PETROMANAGEMENT LIMITED | 9879 | $669,199.83 | Agreed and allowed. | |
| Point Nine Financial Technologies | 13528 | $28,060.00 | Agreed and allowed. | |
| PROVENTURE LTD | 5477 | $102,407.15 | Agreed and allowed. | |
| QU KAI | 874 | $19,838.97 | Agreed and allowed. | |
| QUERCUS INVESTMENTS LTD | 9933 | $5,277,684.36 | Agreed and allowed. | |
| QUICKPOOL LP | 253 | $965,619.14 | Agreed and allowed. | |
| RAMASWAMY LAYOUT | 12908 | $27,583.56 | Agreed and allowed. | |
| RAYMOND | 3121 | $25,990.00 | Agreed and allowed. | |
| REFCO ADVANTAGE MULTI-MANAGER FUND (SEE NOTES) | 9344 | $41,678,077.43 | Agreed and allowed. | |
| REFCO DIVERSIFIED FUTURES (SEE NOTES) | 9454 | $27,222,787.85 | Agreed and allowed. | |
| REIFLER CAPITAL ADVISORS | 11123 | $292,485.94 | Agreed and allowed. | |
| REINHARD BELTZ | 5282 | $106,777.88 | Agreed and allowed. | |
| RICCOBONI MR.E./LIMONTA MS.M | 14387 | $81,074.00 | Agreed and allowed. | |
| RIETUMU BANKA | 11383 | $118,786.36 | Agreed and allowed. | |
| ROALD GUNDERSEN | 7921 | $18,481.12 | Agreed and allowed. | |
| ROCKLAND FINANCE LTD | 5156 | $71,828.19 | Agreed and allowed. | |
| ROCKY SYSTEMS CORP | 9923 | $486,271.49 | Agreed and allowed. | |
| ROGERS INTERNATIONAL RAW MATERIALS | 9426 | $459,265.00 | Agreed and allowed. | |
| ROGERS RAW MATERIALS FUND LP | 9425 | $9,691,739.00 | Agreed and allowed. | |
| ROY GRONLI | 7944 | $152,934.54 | Agreed and allowed. | |
| RPM RISK & PORTFOLIO MANAGEMENT AB | 9568 | $33,677.21 | Agreed and allowed. | |
| RT INVESTMENTS 2001 LLC | 161 | $36,797.55 | Agreed and allowed. | |
| RUAN JING JING | 6257 | $19,310.60 | Agreed and allowed. | |
| RUI LI | 5124 | $26,835.51 | Agreed and allowed. | |
| SABRE FUND MANAGEMENT LTD. | 14329 | $63,326.29 | Agreed and allowed. | |
| SAGE FUND LP | 13010 | $1,184,068.04 | Agreed and allowed. | |
| SAM JUUL | 7941 | $153,145.80 | Agreed and allowed. | |

B1
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| | Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|
| | SAMSTOCK/SZRT LLC | 1702 | $18,115.65 | Agreed and allowed. | |
| | SHADOW FINANCIAL SERVICES CORP | 36 | $118,700.00 | Agreed and allowed. | |
| | SHU YANG | 552 | $66,922.80 | Agreed and allowed. | |
| | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | 905 | $109,805.00 | Agreed and allowed. | |
| | SLAYDEN PARTNERS LLC | 11703 | $0.00 | Agreed and allowed. | |
| | SLAYDEN TRADING COMPANY LLC | 11664 | $0.00 | Agreed and allowed. | |
| | SLOANE SECURITIES LTD | 9865 | $241,385.59 | Agreed and allowed. | |
| | SN INVESTMENTS 2001 LLC | 164 | $31,797.20 | Agreed and allowed. | |
| | SOCIETE BANCAIRE PRIVEE SA | 9941 | $66,393.12 | Agreed and allowed. | |
| | SORLI FINANS | 7939 | $66,158.09 | Agreed and allowed. | |
| | SORLI FINANS | 7940 | $462,281.67 | Agreed and allowed. | |
| | SOUTH FINANCIAL SERVICES CORP | 11844 | $200,000.00 | Agreed and allowed. | |
| | SPCP Group, LLC as Assignee of Gary Steckel | 9856 | $17,331.46 | Agreed and allowed. | |
| | SPCP Group, LLC as Assignee of Raso, Guido I | 9858 | $329,640.57 | Agreed and allowed. | |
| | SPEED ONE LIMITED | 9939 | $125,868.88 | Agreed and allowed. | |
| | SPHINX MANAGED FUTURES FUND SPC AND | 11387 | $4,312,945.43 | Agreed and allowed. | |
| | SPHINX MANAGED FUTURES FUND SPC ET AL | 11378 | $10,352,309.92 | Agreed and allowed. | |
| | SQUIRREL FUNDS LTD-FOREX TRADING | 9680 | $300,400.69 | Agreed and allowed. | |
| * | STANDARD CHARTERED BANK | 10413 | $129,291.70 | Agreed and allowed. | |
| * | STARMAKER ASSETS LTD A BVI CORPORATION | 10 | $1,314,803.41 | Agreed and allowed. | |
| | STEINAR HANSEN | 7926 | $27,815.24 | Agreed and allowed. | |
| | STIER PEDRO & MALENA | 14295 | $200,326.00 | Agreed and allowed. | |
| | STILTON INTERNATIONAL HOLDINGS LIMITED | 9124 | $54,000,000.00 | Agreed and allowed. | |
| | STILTON INTERNATIONAL HOLDINGS LIMITED | 502h | $12,900,000.00 | Agreed and allowed. | |
| | STRATEGIC INVESTMENT TRIBES FUND LIMITED | 6868 | $1,494,623.29 | Agreed and allowed. | |
| | STRATFORD TRADING LLC | 11967 | $1,158,727.80 | Agreed and allowed. | |
| | STUART TRADING COMPANY | 10113 | $125,000.00 | Agreed and allowed. | |
| | SUI QING | 391 | $10,276.91 | Agreed and allowed. | |
| | SUZUKI BANEI | 3702 | $101,938.12 | Agreed and allowed. | |
| | SVERRE RUTH | 7942 | $153,145.80 | Agreed and allowed. | |
| | Sweeny Holdings | 12767 | $49,352.00 | Agreed and allowed. | |
| | SWIX CURRENCY FUND LIMITED | 9938 | $2,473,118.45 | Agreed and allowed. | |
| | TANG MING | 418 | $12,323.00 | Agreed and allowed. | |
| | TAU 28 FUND LTD | 9420 | $4,238,735.00 | Agreed and allowed. | |
| | TAURUS GLOBAL INVESTMENTS LTD | 4499 | $10,166.00 | Agreed and allowed. | |
| | TE Grinham Portfolio, Ltd. | 11905 | $24,584,718.28 | Agreed and allowed. | |
| | TE Jenkins Portfolio, Ltd. | 11904 | $124,052.52 | Agreed and allowed. | |
| | TELESIS IIW LLC | 13916 | $59,944.65 | Agreed and allowed. | |
| | THE ALPSTAR FUND LTD | 10477 | $61,166.34 | Agreed and allowed. | |
| | THE CAPITAL RETURNS INTERNATIONAL FUND LIMITED | 11437 | $17,542.57 | Agreed and allowed. | |
| | THE EVEREST FUND | 653 | $5,546,244.71 | Agreed and allowed. | |
| | THE EVEREST FUND | 654 | $1,936,086.95 | Agreed and allowed. | |
| | THE KOSEI SECURITIES CO LTD | 12497 | $46,359.73 | Agreed and allowed. | |
| | THE MERRIWELL FUND LP | 13917 | $75,038.00 | Agreed and allowed. | |
| | THELEN REID & PRIEST LLP | 11407 | $0.00 | Agreed and allowed. | |
| | THELEN REID & PRIEST LLP | 11411 | $98,971.00 | Agreed and allowed. | |
| | THELEN REID & PRIEST LLP | 14105 | $281,268.98 | Agreed and allowed. | |
| | Thomas H. Yorke | 9918 | $327,177.13 | Agreed and allowed. | |
| | TOKYO FOREX FINANCIAL CO LTD | 8539 | $11,514,726.54 | Agreed and allowed. | |
| | TORKEL ERNO | 7945 | $40,949.96 | Agreed and allowed. | |
| | TREX CO LTD | 6180 | $347,901.53 | Agreed and allowed. | |
| | TRIESTER/CORAL ROCK (TRIESTER INTERNATIONAL TRADING CORP) | 9821 | $73,191.17 | Agreed and allowed. | |

**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| ² TRIFO INCORPORATED | 79 | $673,626.42 | Agreed and allowed. | |
| UNIBROTHERS LTD | 5926 | $24,206.42 | Agreed and allowed. | |
| UNION BANK FOR SAVING & INVESTMENT | 523 | $2,063,000.00 | Agreed and allowed. | |
| UNION HOLDING COMPANY INC | 14123 | $251,592.96 | Agreed and allowed. | |
| VEDAT BARHA | 9943 | $1,030,168.21 | Agreed and allowed. | |
| Vera Kraker | 11353 | $527,177.13 | Agreed and allowed. | |
| VERON ENTERPRISES LTD | 5610 | $912,037.08 | Agreed and allowed. | |
| ² VIDAR NORDAHL | 7923 | $11,136.18 | Agreed and allowed. | |
| WANG CHUAN RONG | 941 | $18,271.82 | Agreed and allowed. | |
| WANG CHUAN RONG | 942 | $43,498.65 | Agreed and allowed. | |
| WANG JIAN | 419 | $17,834.35 | Agreed and allowed. | |
| WANG LI PING | 4771 | $126,023.30 | Agreed and allowed. | |
| WANG QI ZONG | 261 | $15,140.05 | Agreed and allowed. | |
| WANG QI ZONG | 5209 | $0.00 | Agreed and allowed. | |
| WAYLAND DISTRESSED OPPORTUNITIES FUND I-B LLC | 11444 | $129,682.56 | Agreed and allowed. | |
| WAYLAND DISTRESSED OPPORTUNITIES FUND I-C LLC | 11446 | $191,208.10 | Agreed and allowed. | |
| WAYLAND DISTRESSED OPPORTUNITIES I-B LLC | 11445 | $134,113.89 | Agreed and allowed. | |
| WAYLAND DISTRESSED OPPORTUNITIES I-C LLC | 11447 | $4,568,101.19 | Agreed and allowed. | |
| WAYLAND DISTRESSED OPPORTUNITIES I-C LLC | 11449 | $1,718,014.68 | Agreed and allowed. | |
| WAYLAND RECOVERY FUND LLC | 11451 | $652,990.76 | Agreed and allowed. | |
| WAYZATA RECOVERY FUND LLC | 11448 | $335,861.10 | Agreed and allowed. | |
| WEI RAN LI | 313 | $11,246.47 | Agreed and allowed. | |
| WEI RAN LI | 314 | $9,125.06 | Agreed and allowed. | |
| WELLDAY INVESTMENTS SA | 9880 | $196,984.46 | Agreed and allowed. | |
| WHITESIDE INVESTMENTS LLC | 187 | $109,450.96 | Agreed and allowed. | |
| WINDSOR BROKERS LTD | 3675 | $304,740.62 | Agreed and allowed. | |
| WINTERBOTHAM TRUST CO LTD | 10431 | $550,735.00 | Agreed and allowed. | |
| WU HONG YING | 932 | $13,812.84 | Agreed and allowed. | |
| WU PEIMING | 1476 | $49.73 | Agreed and allowed. | |
| WWW FUNDS LTD | 229 | $72,367.46 | Agreed and allowed. | |
| XIAO GUOPING | 527 | $0.00 | Agreed and allowed. | |
| XIE GONG FU | 4615 | $2,805.56 | Agreed and allowed. | |
| XING JIAN CAI | 2026 | $17,094.58 | Agreed and allowed. | |
| XING JIAN CAI | 4425 | $12,052.49 | Agreed and allowed. | |
| XU BIN | 3916 | $20,990.56 | Agreed and allowed. | |
| XU JIANG | 3651 | $19,998.75 | Agreed and allowed. | |
| XU XIAO LAN | 4323 | $48.79 | Agreed and allowed. | |
| YAMAZEN SHOJI CO LTD | 8540 | $788,987.14 | Agreed and allowed. | |
| YIN YONG | 611 | $47,686.96 | Agreed and allowed. | |
| YING ZHAO | 3442 | $0.00 | Agreed and allowed. | |
| YIT CORPORATION | 4924 | $31,089.54 | Agreed and allowed. | |
| YU BING HUI | 5280 | $20,079.83 | Agreed and allowed. | |
| * YU HUA WU | 677 | $78.33 | Agreed and allowed. | |
| Yu Xiao | 274 | $14,380.25 | Agreed and allowed. | |
| Yu Xiao Jing | 4772 | $38,776.69 | Agreed and allowed. | |
| YUTAKA SHOJI CO LTD | 11164 | $5,735,664.83 | Agreed and allowed. | |
| ZENTRUM LTD | 13012 | $69,357.95 | Agreed and allowed. | |
| ZHANG JIA XIN | 693 | $15,127.92 | Agreed and allowed. | |
| ZHANG JINFENG | 5297 | $12,258.04 | Agreed and allowed. | |
| ZHANG SHEN SHEN | 4567 | $4,336.78 | Agreed and allowed. | |
| ZHANG XIU JUAN | 2158 | $12,753.08 | Agreed and allowed. | |
| ZHANG ZHONG ZHI | 3921 | $10,111.28 | Agreed and allowed. | |

**B1**
**Allowed RCM FX/Unsecured Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|--------------|---------------------------------------------------|-----------|-------------------------------|
| ZHENG XIU | 1657 | $10,243.51 | Agreed and allowed. | |
| ZHENG YUE YUN | 4586 | $95.11 | Agreed and allowed. | |
| ZHOU DONG CHENG | 668 | $19,848.04 | Agreed and allowed. | |
| ZHOU YING QUAN | 709 | $71,716.96 | Agreed and allowed. | |
| ZHU BI JUN | 660 | $1,144.90 | Agreed and allowed. | |
| ZHU MIAO YING | 1775 | $11,758.65 | Agreed and allowed. | |
| **SUBTOTAL:** | | $904,260,748.64 | | |
| **GRAND TOTAL:** | | $905,615,856.33 | | |

[1] By separate stipulation, Alphix receives all distributions through September 18, 2007 and has waived any future distributions and all litigation trust interests.

[2] $10,000 of allowed amount treated with priority status.

* Claimant did not provide the RCM Plan Administrator with an executed RCM Related Claim Subordination Form, and therefore is not eligible to receive certain Additional Property.

In re: Refco Capital Markets, LTD.
Case No. 05-60018

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|

**IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED**

| Name | Claim Number | Allowed Claim | Treatment | |
|---|---|---|---|---|
| ACAJOUX INVESTMENTS LLC | 149 | $2,610.72 | Agreed and allowed. | |
| ACAJOUX TRADING LLC | 150 | $2,611.28 | Agreed and allowed. | |
| ACJOUX EQUITIES LLC | 148 | $2,620.26 | Agreed and allowed. | |
| ADRIAN NG KHENG KIAT | 7339 | $1,242.30 | Agreed and allowed. | |
| AN HONG LIANG | 375 | $543.30 | Agreed and allowed. | |
| ANG CHEE CHUNG | 6437 | $647.43 | Agreed and allowed. | |
| ASBJORN RINGSTAD | 11005 | $2,080.00 | Agreed and allowed. | |
| ASHISH J KASHYAP | 6832 | $2,140.00 | Agreed and allowed. | |
| ATTN: LI LI | 337 | $99.16 | Agreed and allowed. | |
| BAI HAO RAN | 6235 | $768.19 | Agreed and allowed. | |
| BANQUE DE COMMERCE ET DE PLACEMENTS SA | 5104 | $10,000.00 | Agreed and allowed. | |
| BAO ZHENG FENG | 4612 | $1,430.00 | Agreed and allowed. | |
| BARTELS, JOHN & DIERDRE/LU | 227 | $245.78 | Agreed and allowed. | |
| BEN QI | 2356 | $749.98 | Agreed and allowed. | |
| BIAN HUI JUAN | 6938 | $2,712.39 | Agreed and allowed. | |
| BIAN ZHI PING | 1647 | $2,578.70 | Agreed and allowed. | |
| BIOTRIAL INTERNATIONAL | 224 | $167.97 | Agreed and allowed. | |
| BO AN | 1932 | $171.75 | Agreed and allowed. | |
| Bo Lim/Coral Rock | 11080 | $313.23 | Agreed and allowed. | |
| BOLSA Y BANCA S.A. | 12580 | $5,787.51 | Agreed and allowed. | |
| CAI HONG SHENG | 931 | $7,204.88 | Agreed and allowed. | |
| CAI MING YA | 2144 | $70.00 | Agreed and allowed. | |
| CAI NAI XIN | 687 | $526.01 | Agreed and allowed. | |
| CAI YONG GANG | 3856 | $98.56 | Agreed and allowed. | |
| CAI YU QUAN | 1053 | $1,092.75 | Agreed and allowed. | |
| CAI YUE HUA | 1373 | $5,023.10 | Agreed and allowed. | |
| CAIBING | 415 | $78.81 | Agreed and allowed. | |
| CAMBIO AMERICA SACT | 358 | $7,516.00 | Agreed and allowed. | |
| CAO HENG TAO | 6241 | $4,035.41 | Agreed and allowed. | |
| CAO HONG YU | 3873 | $1,856.65 | Agreed and allowed. | |
| CAO XING FU | 319 | $535.24 | Agreed and allowed. | |
| CAO YAN QIU | 573 | $589.77 | Agreed and allowed. | |
| CAO YE | 3941 | $7,394.09 | Agreed and allowed. | |
| CAO YE | 3942 | $2,040.00 | Agreed and allowed. | |
| CAO YIN HUA | 2647 | $1,267.91 | Agreed and allowed. | |
| CAO ZHEN ZHI | 1412 | $1,081.22 | Agreed and allowed. | |
| CARTERA DE INVERSIONES PETROLERAS I, C.A. | 9976 | $8,299.00 | Agreed and allowed. | |
| CARTERA DE INVERSIONES PETROLERAS II, C.A. | 9975 | $1,093.00 | Agreed and allowed. | |
| CCP TRADING LLC | 152 | $1,514.61 | Agreed and allowed. | |
| CEN LING | 4852 | $98.27 | Agreed and allowed. | |
| CENTRAL COOPERATIVE BANK PLC | 203 | $10,000.00 | Agreed and allowed. | |
| CENTURY ENGINEERING CORP | 7413 | $2,735.60 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
Allowed RCM FX/Unsecured Claims with Respect to Convenience Class
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| CHANG CHEN CHEN | 455 | $4,131.12 | Agreed and allowed. | |
| CHANG JOE LAN | 508 | $998.30 | Agreed and allowed. | |
| CHANG KUO LIANG | 8863 | $5,042.73 | Agreed and allowed. | |
| CHANG LIREN | 5255 | $99.00 | Agreed and allowed. | |
| CHANG MIN YU | 8887 | $1,360.09 | Agreed and allowed. | |
| CHANG MO LEE        (SEE NOTES) | 11828 | $5,720.25 | Agreed and allowed. | |
| CHANG SHIOU SHIN | 8865 | $194.11 | Agreed and allowed. | |
| CHANG YI RONG | 2090 | $2,000.00 | Agreed and allowed. | |
| CHANG YI YIN | 247 | $9,215.60 | Agreed and allowed. | |
| CHARRY EFFENDY | 4698 | $752.94 | Agreed and allowed. | |
| CHEANG KUM SOON | 5147 | $4,779.22 | Agreed and allowed. | |
| CHEN AI PING | 3917 | $101.77 | Agreed and allowed. | |
| CHEN CHAO YANG | 8889 | $697.90 | Agreed and allowed. | |
| CHEN CHING CHUAN | 8878 | $4,293.77 | Agreed and allowed. | |
| CHEN CHING LUNG - CHEN CHIN HUEI | 8853 | $3,688.36 | Agreed and allowed. | |
| CHEN CHUNG WU | 8879 | $9,523.12 | Agreed and allowed. | |
| CHEN DE LIAN | 3884 | $1,240.36 | Agreed and allowed. | |
| CHEN DE QING | 6020 | $49.74 | Agreed and allowed. | |
| CHEN GAOPENG | 1472 | $49.07 | Agreed and allowed. | |
| CHEN GUANG SHUN | 431 | $778.18 | Agreed and allowed. | |
| CHEN GUO YIN | 4095 | $438.06 | Agreed and allowed. | |
| CHEN HONG HUA | 5820 | $1,180.85 | Agreed and allowed. | |
| CHEN HUA | 2487 | $1,577.20 | Agreed and allowed. | |
| CHEN HUI FEN | 3861 | $3,152.66 | Agreed and allowed. | |
| CHEN JIAN GE | 6036 | $3,370.92 | Agreed and allowed. | |
| CHEN JIAN GUANG | 4569 | $2,998.51 | Agreed and allowed. | |
| CHEN JING | 4880 | $80.66 | Agreed and allowed. | |
| CHEN JIUNN JIIN | 8881 | $199.26 | Agreed and allowed. | |
| CHEN LI MIN | 5210 | $2,857.89 | Agreed and allowed. | |
| CHEN LIAN XING | 769 | $49.94 | Agreed and allowed. | |
| CHEN LIE SHUEH | 3230 | $605.69 | Agreed and allowed. | |
| CHEN LING TA | 8882 | $6,313.55 | Agreed and allowed. | |
| CHEN MEI YING | 6348 | $48.89 | Agreed and allowed. | |
| CHEN MING YU | 6031 | $3,791.42 | Agreed and allowed. | |
| CHEN PEI-YU | 751 | $795.34 | Agreed and allowed. | |
| CHEN PI YUN | 8860 | $1,512.88 | Agreed and allowed. | |
| CHEN QI | 6027 | $1,181.76 | Agreed and allowed. | |
| CHEN QI | 6028 | $2,022.63 | Agreed and allowed. | |
| CHEN RUI YUN | 4600 | $842.20 | Agreed and allowed. | |
| CHEN RUIFEN | 3907 | $1,328.20 | Agreed and allowed. | |
| CHEN SHAO DONG | 935 | $198.13 | Agreed and allowed. | |
| CHEN SHOW JY | 8874 | $197.57 | Agreed and allowed. | |
| CHEN SHU JIA | 5652 | $1,373.20 | Agreed and allowed. | |
| CHEN SHU QUAN | 3875 | $1,915.48 | Agreed and allowed. | |
| CHEN SU CHEN | 8870 | $510.00 | Agreed and allowed. | |
| CHEN WEI | 2089 | $866.80 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| CHEN WEN DE | 6074 | $47.96 | Agreed and allowed. | |
| CHEN XIAO CONG | 2145 | $85.00 | Agreed and allowed. | |
| CHEN XIAO DONG | 3057 | $98.74 | Agreed and allowed. | |
| CHEN XU CHENG | 3665 | $526.24 | Agreed and allowed. | |
| CHEN YA MING | 4884 | $498.15 | Agreed and allowed. | |
| CHEN YI-NING | 388 | $3,362.06 | Agreed and allowed. | |
| CHEN YONG | 2511 | $570.00 | Agreed and allowed. | |
| CHEN YU CHEN | 9019 | $3,000.08 | Agreed and allowed. | |
| CHEN YU ZHANG | 3568 | $197.12 | Agreed and allowed. | |
| CHEN YUAN GING | 3034 | $762.91 | Agreed and allowed. | |
| CHEN ZHAO WEI | 1258 | $380.32 | Agreed and allowed. | |
| CHEN ZHI JIAN | 7283 | $1,403.02 | Agreed and allowed. | |
| CHEN ZHI RONG | 12652 | $199.04 | Agreed and allowed. | |
| CHEN ZI LI | 7281 | $514.19 | Agreed and allowed. | |
| CHENG XIANG MEI | 6935 | $1,766.12 | Agreed and allowed. | |
| CHENG YU FEN | 8872 | $627.32 | Agreed and allowed. | |
| CHENGYUDONG | 4008 | $857.21 | Agreed and allowed. | |
| CHI YUAN JUN | 12532 | $1,003.23 | Agreed and allowed. | |
| CHIANG WEN TZUNG | 8875 | $2,975.98 | Agreed and allowed. | |
| CHIU YU CHU | 8858 | $198.99 | Agreed and allowed. | |
| CHU YAN | 1017 | $684.16 | Agreed and allowed. | |
| CHUA GUAT NGOR SALLY | 348 | $4,065.75 | Agreed and allowed. | |
| CHUA SOON LEE | 2149 | $3,970.44 | Agreed and allowed. | |
| CHUNG CHU HUA | 8885 | $1,313.22 | Agreed and allowed. | |
| CI SHAO RU | 2142 | $180.00 | Agreed and allowed. | |
| CUI HUI | 685 | $618.43 | Agreed and allowed. | |
| CUI YING YU | 6417 | $975.56 | Agreed and allowed. | |
| CUI YU HUA | 6067 | $9,969.05 | Agreed and allowed. | |
| DAI BIN | 351 | $292.56 | Agreed and allowed. | |
| DAI SHAO MIN | 4596 | $954.82 | Agreed and allowed. | |
| Dai Wei | 3938 | $1,166.80 | Agreed and allowed. | |
| DAI XIAO CHUN | 7317 | $2,398.81 | Agreed and allowed. | |
| DDW TRADING LLC | 181 | $738.57 | Agreed and allowed. | |
| DENG BING HUI | 635 | $2,236.65 | Agreed and allowed. | |
| DENG JING BO | 6025 | $923.37 | Agreed and allowed. | |
| DENG LEI | 3013 | $1,169.37 | Agreed and allowed. | |
| DENG WEN YA | 4601 | $1,700.00 | Agreed and allowed. | |
| DENG XIAN QI | 6255 | $7,467.27 | Agreed and allowed. | |
| DENG ZHI MIN | 4840 | $40.44 | Agreed and allowed. | |
| DENG ZHI MIN | 4841 | $149.32 | Agreed and allowed. | |
| DING DE LIANG | 3046 | $361.04 | Agreed and allowed. | |
| DING JIANQING | 4885 | $344.26 | Agreed and allowed. | |
| DING QIANG | 3930 | $1,030.51 | Agreed and allowed. | |
| DONG AI JIN | 933 | $525.57 | Agreed and allowed. | |
| DONG JIE | 4602 | $2,226.76 | Agreed and allowed. | |
| DONG SHENG LU | 14504 | $2,453.85 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| DONG WEN JUN | 2350 | $802.93 | Agreed and allowed. | |
| DONG WEN YONG | 2466 | $398.22 | Agreed and allowed. | |
| DONG XIONG JIAN | 344 | $1,430.28 | Agreed and allowed. | |
| DR ALEX KUAN | 1837 | $2,055.81 | Agreed and allowed. | |
| DUAN MEI JUAN | 6078 | $475.61 | Agreed and allowed. | |
| DUAN XIAOXIONG | 3882 | $142.23 | Agreed and allowed. | |
| DUAN XIAOXIONG | 3883 | $4,049.44 | Agreed and allowed. | |
| EGIL MELKEVIK | 7922 | $6,487.37 | Agreed and allowed. | |
| ENG CHOON KIAT | 2155 | $296.33 | Agreed and allowed. | |
| EUROPA INVESTMENTS LLC | 169 | $2,507.90 | Agreed and allowed. | |
| FAN CHENGYI | 12565 | $498.75 | Agreed and allowed. | |
| FAN KAI | 4842 | $800.52 | Agreed and allowed. | |
| FAN RONG MENG | 6252 | $504.00 | Agreed and allowed. | |
| FAN XIU LAN | 3664 | $2,595.86 | Agreed and allowed. | |
| FAN YAO ZHONG | 869 | $49.16 | Agreed and allowed. | |
| FANG JIAN | 468 | $290.47 | Agreed and allowed. | |
| FANG JUN | 243 | $1,579.06 | Agreed and allowed. | |
| FENG CHAO | 2995 | $874.82 | Agreed and allowed. | |
| FENG GANG | 1001 | $1,504.43 | Agreed and allowed. | |
| FENG HAI YANG/WANGAN | 6250 | $1,004.23 | Agreed and allowed. | |
| FENG JIAN CHUN | 280 | $551.91 | Agreed and allowed. | |
| FENG LI XIA | 5458 | $2,577.73 | Agreed and allowed. | |
| FENG LIANG | 408 | $4,980.39 | Agreed and allowed. | |
| FENG NING | 2567 | $970.47 | Agreed and allowed. | |
| FENG SHU YONG | 6194 | $706.20 | Agreed and allowed. | |
| FENG SHUANG | 792 | $458.08 | Agreed and allowed. | |
| FENG TIANJIAN | 1039 | $8,808.93 | Agreed and allowed. | |
| FENG XIAO MEI | 4017 | $9,862.81 | Agreed and allowed. | |
| FERNANDO TANTULAGE | 364 | $10,000.00 | Agreed and allowed. | |
| FIMAT USA LLC | 14453 | $10,000.00 | Agreed and allowed. | |
| FIRST INVESTMENT BANK | 300 | $2,548.36 | Agreed and allowed. | |
| FLO-TECH | 641 | $1,710.86 | Agreed and allowed. | |
| FRODE BAKKETUN | 7920 | $4,598.16 | Agreed and allowed. | |
| GAN YUN QUAN | 5725 | $1,540.64 | Agreed and allowed. | |
| GANG LI | 6247 | $1,153.18 | Agreed and allowed. | |
| GAO BIN | 804 | $138.32 | Agreed and allowed. | |
| GAO GAI RU | 3074 | $99.82 | Agreed and allowed. | |
| GAO GAI RU | 4876 | $99.00 | Agreed and allowed. | |
| GAO GUAN | 823 | $1,028.45 | Agreed and allowed. | |
| GAO HAITAO | 3902 | $115.15 | Agreed and allowed. | |
| GAO YONG | 339 | $199.40 | Agreed and allowed. | |
| GAO ZHANYI (ACCOUNT 08099135) | 6442 | $505.62 | Agreed and allowed. | |
| GEORGE KARAGEORGIOU | 6717 | $417.00 | Agreed and allowed. | |
| GONG GUANG SHENG | 2729 | $295.69 | Agreed and allowed. | |
| GONG HUIPING | 3052 | $185.60 | Agreed and allowed. | |
| GONG ZHI HONG | 4898 | $403.80 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| GT INVESTMENTS 2001 LLC | 155 | $6,477.44 | Agreed and allowed. | |
| GU FENG | 1591 | $7,198.31 | Agreed and allowed. | |
| GU MENG BING | 354 | $1,975.07 | Agreed and allowed. | |
| GUO FENG | 4864 | $192.13 | Agreed and allowed. | |
| GUO HAI TAO | 621 | $308.80 | Agreed and allowed. | |
| GUO HONGGANG | 922 | $2,116.09 | Agreed and allowed. | |
| GUO JIE | 3421 | $1,006.56 | Agreed and allowed. | |
| GUO RUO TAO | 356 | $49.94 | Agreed and allowed. | |
| GUO SHANG FENG | 8174 | $2,249.21 | Agreed and allowed. | |
| GUO SHANG FENG | 8175 | $752.35 | Agreed and allowed. | |
| GUO XIAO SHUANG | 367 | $1,086.01 | Agreed and allowed. | |
| GUO YAN JUAN | 285 | $7,423.20 | Agreed and allowed. | |
| GUO YU PING | 440 | $5,133.86 | Agreed and allowed. | |
| GUO YUJIE | 5106 | $936.00 | Agreed and allowed. | |
| GUO YUZHEN | 5107 | $314.70 | Agreed and allowed. | |
| GURUNATH V BICHU | 13735 | $2,000.00 | Agreed and allowed. | |
| HAI TAO GAO | 2236 | $109.15 | Agreed and allowed. | |
| HAN CHUN YING | 390 | $1,068.50 | Agreed and allowed. | |
| HAN FANG | 4873 | $322.85 | Agreed and allowed. | |
| HAN ZHENGSHUN & TAN XIU LING | 3867 | $926.13 | Agreed and allowed. | |
| HAO WANG | 3927 | $8,110.61 | Agreed and allowed. | |
| HAO ZHI GANG | 359 | $1,675.53 | Agreed and allowed. | |
| HE DONG ZHOU | 362 | $1,003.05 | Agreed and allowed. | |
| He Guang Yuan | 8735 | $5,680.82 | Agreed and allowed. | |
| He Guang Yuan | 8736 | $5,309.18 | Agreed and allowed. | |
| He Guang Yuan | 8737 | $371.64 | Agreed and allowed. | |
| HE GUO ZHU | 519 | $302.30 | Agreed and allowed. | |
| HE MIN | 801 | $3,334.73 | Agreed and allowed. | |
| HE QIAO NAN | 462 | $49.50 | Agreed and allowed. | |
| HE SHI HAN | 1512 | $870.62 | Agreed and allowed. | |
| HE SONGYI | 658 | $761.41 | Agreed and allowed. | |
| HE WEN HUI | 491 | $1,195.11 | Agreed and allowed. | |
| HE XUAN | 4124 | $101.49 | Agreed and allowed. | |
| HE YONG JUN & YANG QING | 3870 | $2,229.31 | Agreed and allowed. | |
| HE YUAN LU | 5267 | $199.11 | Agreed and allowed. | |
| HE ZHI | 5261 | $134.47 | Agreed and allowed. | |
| HE ZHI JUN | 4170 | $743.52 | Agreed and allowed. | |
| HEADLY, NICHOLAS I. | 8818 | $2,254.17 | Agreed and allowed. | |
| HITESH S/O NAVINCHANDRA | 211 | $6,591.48 | Agreed and allowed. | |
| HO LIN HSIU YING | 3540 | $7,281.17 | Agreed and allowed. | |
| HO, HSIEN-FENG | 4203 | $992.90 | Agreed and allowed. | |
| HONG GANG | 6996 | $660.69 | Agreed and allowed. | |
| HONG HUI LIN | 310 | $100.31 | Agreed and allowed. | |
| HONG LI YI | 920 | $978.28 | Agreed and allowed. | |
| HONG YAN QU | 312 | $211.70 | Agreed and allowed. | |
| HONG YAN QU | 317 | $1,025.69 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
Allowed RCM FX/Unsecured Claims with Respect to Convenience Class
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| HOU AI MIN | 579 | $49.00 | Agreed and allowed. | |
| HOU JUN | 4624 | $803.54 | Agreed and allowed. | |
| HOU WEIWEI | 5284 | $1,469.36 | Agreed and allowed. | |
| HSIAO WEN AN | 2800 | $560.98 | Agreed and allowed. | |
| HSIEH LU SU CHEN | 8888 | $2,520.18 | Agreed and allowed. | |
| HSIEH SHU CHEN | 3682 | $498.75 | Agreed and allowed. | |
| HSIEH, PI-HSIA | 8856 | $894.77 | Agreed and allowed. | |
| HSIEH, YI-LING | 8864 | $2,817.90 | Agreed and allowed. | |
| HSU HSIU FENG | 8869 | $506.68 | Agreed and allowed. | |
| HSU MEI SHU | 3186 | $10,000.00 | Agreed and allowed. | |
| HU BAO FA | 1669 | $113.83 | Agreed and allowed. | |
| HU GUO SHANG | 6026 | $850.55 | Agreed and allowed. | |
| HU HAOCHEN | 5951 | $5,977.21 | Agreed and allowed. | |
| HU JIAN | 1386 | $573.25 | Agreed and allowed. | |
| HU JIE | 548 | $3,483.88 | Agreed and allowed. | |
| HU JING | 806 | $4,884.71 | Agreed and allowed. | |
| HU SHU FEN | 291 | $887.32 | Agreed and allowed. | |
| HUANG CHONG MIN | 239 | $1,822.19 | Agreed and allowed. | |
| HUANG CHUN LAN | 4588 | $427.96 | Agreed and allowed. | |
| HUANG DE LI | 1916 | $137.00 | Agreed and allowed. | |
| HUANG FA KAI | 374 | $989.77 | Agreed and allowed. | |
| HUANG GUO WEI | 690 | $909.00 | Agreed and allowed. | |
| HUANG HONG GUO | 6814 | $99.88 | Agreed and allowed. | |
| Huang Jia Hao | 7345 | $524.90 | Agreed and allowed. | |
| HUANG JIAN | 479 | $451.11 | Agreed and allowed. | |
| HUANG JIAN CHUAN | 4861 | $450.00 | Agreed and allowed. | |
| HUANG JIANYIN | 322 | $197.39 | Agreed and allowed. | |
| HUANG JIANYIN | 335 | $49.08 | Agreed and allowed. | |
| HUANG KE QUAN | 6011 | $975.00 | Agreed and allowed. | |
| HUANG KUO JUNG | 8884 | $89.74 | Agreed and allowed. | |
| HUANG LING LING | 4581 | $4,600.00 | Agreed and allowed. | |
| HUANG NONG XIAN | 3879 | $518.84 | Agreed and allowed. | |
| HUANG QIANXIN HEYUAN LU | 11029 | $3,789.91 | Agreed and allowed. | |
| HUANG QING SHUI | 2148 | $49.50 | Agreed and allowed. | |
| HUANG SHENG | 790 | $49.20 | Agreed and allowed. | |
| HUANG TAO | 6038 | $561.74 | Agreed and allowed. | |
| HUANG TU YI | 914 | $80.00 | Agreed and allowed. | |
| HUANG WEI KUN | 4608 | $2,204.36 | Agreed and allowed. | |
| HUANG WEIDONG | 1002 | $2,089.93 | Agreed and allowed. | |
| HUANG YU CHAN | 808 | $697.06 | Agreed and allowed. | |
| HUANG YUCHAN | 3918 | $697.06 | Agreed and allowed. | |
| HUANG ZHENG ZHONG | 927 | $3,875.16 | Agreed and allowed. | |
| HUI XU | 3511 | $2,005.77 | Agreed and allowed. | |
| I CHUN FU | 2798 | $515.94 | Agreed and allowed. | |
| JEAN-BAPTISTE BAEZNER | 4507 | $1,789.99 | Agreed and allowed. | |
| JEI WEI BING | 3853 | $98.00 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
Allowed RCM FX/Unsecured Claims with Respect to Convenience Class
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| JHT INVESTMENTS LLC | 154 | $6,503.91 | Agreed and allowed. | |
| JI CHUAN DONG | 3051 | $1,006.84 | Agreed and allowed. | |
| JI FENG | 341 | $291.48 | Agreed and allowed. | |
| JI JIN | 789 | $196.30 | Agreed and allowed. | |
| JI KAN | 3888 | $99.72 | Agreed and allowed. | |
| JI WEI BING | 4870 | $98.00 | Agreed and allowed. | |
| Ji Xu | 4531 | $2,318.51 | Agreed and allowed. | |
| JI ZHENG | 3893 | $513.59 | Agreed and allowed. | |
| JIA QIANG SHI | 268 | $187.01 | Agreed and allowed. | |
| Jia YAN | 9847 | $802.11 | Agreed and allowed. | |
| JIA0 ZHI YING | 1895 | $1,137.83 | Agreed and allowed. | |
| JIAN LU | 3778 | $345.13 | Agreed and allowed. | |
| JIAN MEI XIONG | 4807 | $325.79 | Agreed and allowed. | |
| jiang bo | 413 | $2,259.09 | Agreed and allowed. | |
| JIANG JIAN BO | 4573 | $199.12 | Agreed and allowed. | |
| JIANG KAI DE | 4576 | $155.50 | Agreed and allowed. | |
| JIANG PIN | 4670 | $6,066.12 | Agreed and allowed. | |
| Jiang Quan | 3928 | $128.60 | Agreed and allowed. | |
| JIANG SHI JUN | 1506 | $49.89 | Agreed and allowed. | |
| JIANG SHU YING | 417 | $2,750.57 | Agreed and allowed. | |
| JIANG SHUANG SHENG | 6244 | $1,733.26 | Agreed and allowed. | |
| JIANG XIN RONG | 2062 | $248.00 | Agreed and allowed. | |
| JIANG YAN SONG | 235 | $4,300.00 | Agreed and allowed. | |
| JIANG YE FEI | 387 | $500.00 | Agreed and allowed. | |
| JIANG YONG | 4862 | $420.01 | Agreed and allowed. | |
| JIANG ZHONG JIAN | 2280 | $1,310.28 | Agreed and allowed. | |
| JIAO JIAN | 453 | $124.56 | Agreed and allowed. | |
| JIAO XIAO XIA | 1656 | $490.40 | Agreed and allowed. | |
| JIE DONG | 3058 | $490.56 | Agreed and allowed. | |
| JIE YUAN | 6900 | $1,342.93 | Agreed and allowed. | |
| JIN JI SHAN | 2755 | $1,346.20 | Agreed and allowed. | |
| JIN NAN | 518 | $2,271.21 | Agreed and allowed. | |
| JIN PENG | 5263 | $99.43 | Agreed and allowed. | |
| JIN QIANG | 585 | $1,434.36 | Agreed and allowed. | |
| JIN SHAN | 1006 | $3,240.59 | Agreed and allowed. | |
| JIN SHENG | 12478 | $990.88 | Agreed and allowed. | |
| JIN YI | 6035 | $46.00 | Agreed and allowed. | |
| JIN YONG JI | 4879 | $893.36 | Agreed and allowed. | |
| JIN YUE YING | 584 | $4,900.63 | Agreed and allowed. | |
| JING PING BEI | 447 | $1,102.62 | Agreed and allowed. | |
| JING PING BEI | 448 | $546.38 | Agreed and allowed. | |
| Jiri Misek | 6185 | $10,000.00 | Agreed and allowed. | |
| JL FOREX INTERNATIONAL LTD | 5681 | $2,109.12 | Agreed and allowed. | |
| JU LEI | 5651 | $199.63 | Agreed and allowed. | |
| JU TING TING | 10860 | $9,988.00 | Agreed and allowed. | |
| JU XIAO BIN | 3936 | $7,020.00 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| KAI YUN YANG | 454 | $7,288.71 | Agreed and allowed. | |
| KAMLESH KAYANTILAL SHAH | 13944 | $2,377.88 | Agreed and allowed. | |
| KANG YONG QIANG | 3848 | $111.50 | Agreed and allowed. | |
| KANG YONG QIANG | 3849 | $1,216.94 | Agreed and allowed. | |
| KE PAN ZHANG | 600 | $354.03 | Agreed and allowed. | |
| KE QUAN LIN | 12663 | $2,098.12 | Agreed and allowed. | |
| KE SHAN QIN | 2234 | $1,356.74 | Agreed and allowed. | |
| KE WEI | 3039 | $267.25 | Agreed and allowed. | |
| KE XIN | 321 | $828.55 | Agreed and allowed. | |
| KOH KIM EE | 2150 | $49.74 | Agreed and allowed. | |
| KONG HUI | 5436 | $2,557.21 | Agreed and allowed. | |
| KONG JIAN | 1654 | $2,704.05 | Agreed and allowed. | |
| KONG YI JIANG | 797 | $4,698.99 | Agreed and allowed. | |
| KUO FU LUNG | 8851 | $2,081.08 | Agreed and allowed. | |
| LA PRIMERA CAPITAL MARKETS 1 | 8406 | $4,472.00 | Agreed and allowed. | |
| LA PRIMERA CAPITAL-BRADY/OPT | 8405 | $2,289.00 | Agreed and allowed. | |
| LAI QING SHENG | 10885 | $210.15 | Agreed and allowed. | |
| LAI XIANG QUN | 604 | $1,062.56 | Agreed and allowed. | |
| LAN HUANG | 5561 | $1,530.19 | Agreed and allowed. | |
| LAN JING PING | 3068 | $474.34 | Agreed and allowed. | |
| LANWENBIN | 781 | $6,120.29 | Agreed and allowed. | |
| LARGE ASSET MANAGEMENT SA | 9936 | $7,777.46 | Agreed and allowed. | |
| LAW TRADING LLC | 182 | $581.65 | Agreed and allowed. | |
| LAWRENCE PHILLIPS | 12969 | $2,160.00 | Agreed and allowed. | |
| LE NANCING | 626 | $3,856.43 | Agreed and allowed. | |
| LE ZE FANG | 3929 | $199.60 | Agreed and allowed. | |
| Lee Yin San | 6284 | $2,383.00 | Agreed and allowed. | |
| LEI FENG | 494 | $3,568.30 | Agreed and allowed. | |
| LF INVESTMENTS 2002 LLC | 180 | $1,089.27 | Agreed and allowed. | |
| LI AN TAO | 592 | $48.10 | Agreed and allowed. | |
| LI BAO CAI | 1646 | $498.43 | Agreed and allowed. | |
| LI BING | 1243 | $1,147.69 | Agreed and allowed. | |
| LI BING | 4280 | $1,147.69 | Agreed and allowed. | |
| LI DAO LUN | 612 | $1,922.40 | Agreed and allowed. | |
| LI DAO PING | 811 | $199.03 | Agreed and allowed. | |
| LI FENG | 4867 | $1,765.10 | Agreed and allowed. | |
| LI FULI | 5285 | $893.72 | Agreed and allowed. | |
| LI GUAN SONG | 3056 | $99.11 | Agreed and allowed. | |
| LI HANG QI HUICHENG | 402 | $468.00 | Agreed and allowed. | |
| LI HONG | 680 | $2,001.41 | Agreed and allowed. | |
| Li Hong Lun | 6296 | $1,824.12 | Agreed and allowed. | |
| LI HUA | 3668 | $481.54 | Agreed and allowed. | |
| LI HUI | 3681 | $1,010.10 | Agreed and allowed. | |
| LI HUI CHUAN | 4035 | $6,163.80 | Agreed and allowed. | |
| LI HUI HAI | 1511 | $49.84 | Agreed and allowed. | |
| LI JIAN HAI | 2143 | $53.00 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| LI JIN BAO | 3931 | $3,677.52 | Agreed and allowed. | |
| LI JIN MEI | 4614 | $3,385.25 | Agreed and allowed. | |
| LI JING BANG | 6243 | $917.19 | Agreed and allowed. | |
| LI JUN DONG | 988 | $99.00 | Agreed and allowed. | |
| Li Ke Xiu | 8739 | $8,914.45 | Agreed and allowed. | |
| Li Ke Xiu | 8741 | $7,537.42 | Agreed and allowed. | |
| LI LAN | 4319 | $1,061.63 | Agreed and allowed. | |
| LI LIAN SHENG | 482 | $998.75 | Agreed and allowed. | |
| LI MING | 1652 | $860.00 | Agreed and allowed. | |
| LI MU YAN | 3065 | $8,067.00 | Agreed and allowed. | |
| LI NA | 2860 | $1,922.75 | Agreed and allowed. | |
| Li Ning | 5135 | $1,309.60 | Agreed and allowed. | |
| LI QI | 678 | $205.44 | Agreed and allowed. | |
| LI QI | 679 | $2,779.13 | Agreed and allowed. | |
| LI QIN WEI | 638 | $305.57 | Agreed and allowed. | |
| LI QING YU | 4303 | $1,948.51 | Agreed and allowed. | |
| LI SHU FEN | 3042 | $253.20 | Agreed and allowed. | |
| LI SUPING | 3260 | $99.00 | Agreed and allowed. | |
| LI SUZHEN | 2941 | $3,053.67 | Agreed and allowed. | |
| LI TANG FENG | 684 | $482.00 | Agreed and allowed. | |
| LI TIAN HONG | 3923 | $1,222.23 | Agreed and allowed. | |
| LI WEN | 3889 | $166.00 | Agreed and allowed. | |
| LI XIAO | 338 | $1,768.00 | Agreed and allowed. | |
| LI XIAO TU | 441 | $396.03 | Agreed and allowed. | |
| LI YA DONG | 353 | $1,102.94 | Agreed and allowed. | |
| LI YAN | 230 | $4,170.60 | Agreed and allowed. | |
| LI YAN | 752 | $9,800.00 | Agreed and allowed. | |
| LI YAN | 2060 | $1,083.27 | Agreed and allowed. | |
| LI YAN | 5258 | $330.24 | Agreed and allowed. | |
| LI YAN | 12516 | $2,912.24 | Agreed and allowed. | |
| LI YI MING | 401 | $3,985.39 | Agreed and allowed. | |
| LI YONG FU | 9598 | $200.08 | Agreed and allowed. | |
| LI YONG HONG | 1784 | $49.90 | Agreed and allowed. | |
| LI YONG PENG | 6501 | $99.77 | Agreed and allowed. | |
| LI YU | 371 | $1,260.89 | Agreed and allowed. | |
| Li Yuan Hui | 6431 | $3,893.55 | Agreed and allowed. | |
| LI YUANHUI | 664 | $4,331.72 | Agreed and allowed. | |
| LI YUE WEI | 4290 | $1,049.31 | Agreed and allowed. | |
| Li Yun | 5766 | $892.14 | Agreed and allowed. | |
| LI ZHOUHUA | 442 | $99.43 | Agreed and allowed. | |
| LI ZHU LONG | 336 | $2,415.14 | Agreed and allowed. | |
| LI ZONG QIN | 4582 | $940.83 | Agreed and allowed. | |
| LIAN MEI LING | 8868 | $1,153.15 | Agreed and allowed. | |
| LIANG HUI YI | 470 | $2,495.50 | Agreed and allowed. | |
| LIANG JIAN YE | 688 | $531.15 | Agreed and allowed. | |
| LIANG MIN | 3048 | $1,768.95 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| LIANG QING DE | 1514 | $1,151.54 | Agreed and allowed. | |
| LIANG XIAO YUN | 333 | $2,109.01 | Agreed and allowed. | |
| LIANG YU FENG | 608 | $412.00 | Agreed and allowed. | |
| LIANG YU FENG | 12535 | $412.00 | Agreed and allowed. | |
| LIAO JUAN MIN | 4174 | $1,104.95 | Agreed and allowed. | |
| LIAO JUN SHAN | 1104 | $2,157.61 | Agreed and allowed. | |
| LIAO MEI CHU | 303 | $990.11 | Agreed and allowed. | |
| LIAO XI CUI | 4583 | $318.90 | Agreed and allowed. | |
| LIEN CHEN FENG | 3076 | $22.68 | Agreed and allowed. | |
| LIM CHEE MEI KAREN MARIE | 278 | $1,370.66 | Agreed and allowed. | |
| LIN A LONG | 3352 | $8,870.40 | Agreed and allowed. | |
| LIN BIN | 463 | $1,544.61 | Agreed and allowed. | |
| LIN CHING-YI | 4046 | $1,990.99 | Agreed and allowed. | |
| LIN DIFEI | 324 | $522.75 | Agreed and allowed. | |
| LIN GUO ZAI | 386 | $2,226.80 | Agreed and allowed. | |
| LIN HAI OU | 4572 | $992.30 | Agreed and allowed. | |
| LIN HAI YAN | 4610 | $4,369.87 | Agreed and allowed. | |
| LIN HONG | 1374 | $533.55 | Agreed and allowed. | |
| LIN HONG HUI | 309 | $5,074.16 | Agreed and allowed. | |
| Lin Hong Wei | 4349 | $5,798.34 | Agreed and allowed. | |
| LIN HUI CHIN | 8877 | $4,761.77 | Agreed and allowed. | |
| LIN KUN CHENG | 2795 | $6,478.75 | Agreed and allowed. | |
| LIN LI XIN | 3932 | $8,452.56 | Agreed and allowed. | |
| LIN LIANG GENG | 4611 | $4,481.40 | Agreed and allowed. | |
| LIN QI JIANG | 2537 | $658.53 | Agreed and allowed. | |
| LIN SHAO JIN | 411 | $941.93 | Agreed and allowed. | |
| LIN SHU TING | 8861 | $317.97 | Agreed and allowed. | |
| LIN XIAO HONG | 412 | $652.36 | Agreed and allowed. | |
| LIN XIONG BIN | 936 | $973.61 | Agreed and allowed. | |
| LIN XU TIAN | 4428 | $6,068.70 | Agreed and allowed. | |
| LIN YAN XIONG | 669 | $168.46 | Agreed and allowed. | |
| LIN YING | 3347 | $9,841.07 | Agreed and allowed. | |
| LIN YONG QING | 930 | $9,705.46 | Agreed and allowed. | |
| LIN YUEH-KU | 750 | $10,000.00 | Agreed and allowed. | |
| LIN ZHENG AI | 3043 | $156.21 | Agreed and allowed. | |
| LIN ZHI HAO | 4043 | $530.40 | Agreed and allowed. | |
| LIN ZONG HUAI | 397 | $694.32 | Agreed and allowed. | |
| LIN ZONG HUAI | 398 | $663.51 | Agreed and allowed. | |
| LING HONG ZHANG | 2091 | $800.34 | Agreed and allowed. | |
| LING WEI | 5008 | $1,440.41 | Agreed and allowed. | |
| LINK FAMILY INVESTMENTS LLC | 179 | $289.63 | Agreed and allowed. | |
| LIQUIDITY SOLUTIONS | 197 | $5,170.62 | Agreed and allowed. | |
| LIU BING | 429 | $2,821.71 | Agreed and allowed. | |
| LIU BING | 747 | $7,887.86 | Agreed and allowed. | |
| LIU CHAO LAN | 8886 | $110.72 | Agreed and allowed. | |
| LIU DONG MEI | 682 | $1,512.69 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
Allowed RCM FX/Unsecured Claims with Respect to Convenience Class
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| LIU FENG | 3924 | $1,617.94 | Agreed and allowed. | |
| LIU FENG CHENG | 4866 | $104.45 | Agreed and allowed. | |
| LIU FU YING | 3071 | $367.26 | Agreed and allowed. | |
| LIU GE | 3878 | $2,302.54 | Agreed and allowed. | |
| LIU GUAN | 404 | $1,033.43 | Agreed and allowed. | |
| LIU HAI YING | 776 | $214.92 | Agreed and allowed. | |
| LIU HSIU YING | 8883 | $76.08 | Agreed and allowed. | |
| LIU JIAN | 1635 | $492.80 | Agreed and allowed. | |
| LIU JIE | 4860 | $600.49 | Agreed and allowed. | |
| LIU JUN MEI | 446 | $49.05 | Agreed and allowed. | |
| LIU LIU | 315 | $129.67 | Agreed and allowed. | |
| LIU MEI | 3047 | $1,394.08 | Agreed and allowed. | |
| LIU MEI FANG | 2996 | $2,000.00 | Agreed and allowed. | |
| LIU MIAOJING | 6017 | $49.71 | Agreed and allowed. | |
| Liu Min Ming | 3877 | $1,924.87 | Agreed and allowed. | |
| LIU QING | 3865 | $49.16 | Agreed and allowed. | |
| LIU REN BEI | 768 | $169.10 | Agreed and allowed. | |
| LIU SHU CHUAN | 8859 | $2,239.30 | Agreed and allowed. | |
| LIU SHU HSIU | 8871 | $442.00 | Agreed and allowed. | |
| Liu Shu Ping | 4126 | $3,209.33 | Agreed and allowed. | |
| LIU WEI | 3792 | $903.00 | Agreed and allowed. | |
| LIU WEI HONG | 2854 | $2,323.94 | Agreed and allowed. | |
| LIU WEI HUA | 873 | $3,773.88 | Agreed and allowed. | |
| LIU XIAN LEI | 5222 | $1,180.32 | Agreed and allowed. | |
| Liu Xiu Min | 3890 | $2,620.00 | Agreed and allowed. | |
| LIU YAN XIONG | 670 | $220.43 | Agreed and allowed. | |
| LIU YANG LIN | 5451 | $100.00 | Agreed and allowed. | |
| LIU YI | 5743 | $155.72 | Agreed and allowed. | |
| LIU YU | 256 | $371.00 | Agreed and allowed. | |
| LIU YU HUA | 787 | $1,118.70 | Agreed and allowed. | |
| LIU YU HUA | 4883 | $1,112.70 | Agreed and allowed. | |
| LIU YUE BIAO | 5298 | $933.50 | Agreed and allowed. | |
| LIU ZHAO FENG | 9017 | $801.18 | Agreed and allowed. | |
| LIU ZIYANG | 3858 | $49.02 | Agreed and allowed. | |
| LO, LI-CHUAN | 8866 | $1,689.59 | Agreed and allowed. | |
| LONG JIE CHEN | 4090 | $820.14 | Agreed and allowed. | |
| LU FENGGEN | 330 | $198.00 | Agreed and allowed. | |
| LU GUO HUA | 3933 | $4,782.38 | Agreed and allowed. | |
| LU HUI MING | 767 | $6,838.36 | Agreed and allowed. | |
| LU MI | 6462 | $566.86 | Agreed and allowed. | |
| LU XIAN | 910 | $49.56 | Agreed and allowed. | |
| LU XIAO LAN | 968 | $151.49 | Agreed and allowed. | |
| LU XUE GANG | 6021 | $111.63 | Agreed and allowed. | |
| LU YI | 7289 | $4,030.00 | Agreed and allowed. | |
| LU YI-MING | 3543 | $7,637.28 | Agreed and allowed. | |
| LU YING | 3897 | $99.33 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| LU YUN LONG | 1645 | $780.08 | Agreed and allowed. | |
| LU ZHAO HAI | 4287 | $411.98 | Agreed and allowed. | |
| Lu Zhao Hai | 4288 | $456.24 | Agreed and allowed. | |
| LUO GUO HUA | 710 | $4,782.38 | Agreed and allowed. | |
| LUO JIE | 399 | $99.66 | Agreed and allowed. | |
| LUO WEI | 6345 | $4,571.65 | Agreed and allowed. | |
| LUO XIAO HANG | 3847 | $1,292.08 | Agreed and allowed. | |
| LUO XIAO HONG | 659 | $198.81 | Agreed and allowed. | |
| LV CHAO ZONG | 2874 | $6,269.41 | Agreed and allowed. | |
| LV JUN | 6794 | $609.46 | Agreed and allowed. | |
| LV WEI XING | 7320 | $1,083.60 | Agreed and allowed. | |
| LV YA ZHEN | 891 | $99.76 | Agreed and allowed. | |
| M S HABIBULLAAH | 4003 | $4,750.00 | Agreed and allowed. | |
| MA DEYI | 5100 | $1,785.58 | Agreed and allowed. | |
| MA JUN | 2141 | $160.68 | Agreed and allowed. | |
| MA JUN JIE | 368 | $1,083.48 | Agreed and allowed. | |
| MA YUE | 488 | $1,895.00 | Agreed and allowed. | |
| MA YUQI | 4495 | $2,777.58 | Agreed and allowed. | |
| MAI RUI HE | 3860 | $745.98 | Agreed and allowed. | |
| MAKMUR CHANDRA | 1026 | $1,198.74 | Agreed and allowed. | |
| MAO YU HONG | 3862 | $3,669.42 | Agreed and allowed. | |
| MARK JULIAN LOWE | 11706 | $3,648.67 | Agreed and allowed. | |
| MENG QIANG | 909 | $316.00 | Agreed and allowed. | |
| MENG YONG (ACCOUNT NUMBER 08095397) | 6623 | $1,888.86 | Agreed and allowed. | |
| MIAO CHANG QING | 901 | $180.84 | Agreed and allowed. | |
| MIAO JIAN JEN | 3880 | $2,016.96 | Agreed and allowed. | |
| MIAO YU LIN | 763 | $100.00 | Agreed and allowed. | |
| MIDWOOD SECURITIES | 427 | $6,319.34 | Agreed and allowed. | |
| MIN LIU | 308 | $49.78 | Agreed and allowed. | |
| MIN LIU | 311 | $2,200.59 | Agreed and allowed. | |
| MING YEH CHUNG | 3683 | $2,842.42 | Agreed and allowed. | |
| MKW TRADING LLC | 183 | $2,375.54 | Agreed and allowed. | |
| MR JIA YING JIE | 648 | $1,044.79 | Agreed and allowed. | |
| MR JIA YINGJIE | 649 | $1,608.83 | Agreed and allowed. | |
| MR LIM KAY SOON | 228 | $1,537.17 | Agreed and allowed. | |
| NEFTEPROM BANK | 542 | $75.94 | Agreed and allowed. | |
| NG CHUAN WEE | 2152 | $7,115.57 | Agreed and allowed. | |
| NG KUAN LUEN | 2151 | $2,277.61 | Agreed and allowed. | |
| NG TIN SENG | 452 | $9,834.58 | Agreed and allowed. | |
| NI HUI HUA | 906 | $1,363.70 | Agreed and allowed. | |
| NI HUI YUN | 675 | $9,780.62 | Agreed and allowed. | |
| NI HUI YUN | 676 | $49.92 | Agreed and allowed. | |
| NI LING FENG | 1234 | $229.75 | Agreed and allowed. | |
| NI QING LING | 4201 | $1,053.65 | Agreed and allowed. | |
| NI YAN E | 2153 | $270.27 | Agreed and allowed. | |
| NICHOLAS TAN SI HAN | 279 | $450.00 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

B2
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| NIE LIN | 1625 | $101.11 | Agreed and allowed. | |
| NING JIAN LI | 605 | $1,003.74 | Agreed and allowed. | |
| NING YAN XIA | 989 | $340.00 | Agreed and allowed. | |
| NIU JIN GUI | 606 | $86.60 | Agreed and allowed. | |
| NOMOS DISCRETIONARY FX CLEAR | 8817 | $194.30 | Agreed and allowed. | |
| NOMOS FX CLEAR (CAPITAL PARTNERS) | 8819 | $31.20 | Agreed and allowed. | |
| NOMOS MARK UP FX CLEAR | 8816 | $7,807.05 | Agreed and allowed. | |
| PAN DONG | 6245 | $2,940.00 | Agreed and allowed. | |
| PAN JIN HU | 4584 | $128.74 | Agreed and allowed. | |
| PAN JIN WU | 4603 | $99.31 | Agreed and allowed. | |
| PAN JU ZHEN | 3914 | $4,075.42 | Agreed and allowed. | |
| PAN JUN | 9807 | $948.17 | Agreed and allowed. | |
| PAN LI QIN | 4607 | $2,055.72 | Agreed and allowed. | |
| PAN MING MING | 497 | $336.83 | Agreed and allowed. | |
| PAN XI NAN | 3777 | $5,025.10 | Agreed and allowed. | |
| PAN YONG QUAN | 3896 | $123.91 | Agreed and allowed. | |
| PAN YONGCHAI | 4289 | $6,302.75 | Agreed and allowed. | |
| PAN YU | 5337 | $319.29 | Agreed and allowed. | |
| PENG AI DONG | 299 | $3,000.00 | Agreed and allowed. | |
| PENG GUO FU | 1597 | $1,857.63 | Agreed and allowed. | |
| PENG LI-FANG | 8850 | $4,366.73 | Agreed and allowed. | |
| PENG PEI XIA | 1513 | $145.23 | Agreed and allowed. | |
| PENG PEL XIA | 3895 | $508.73 | Agreed and allowed. | |
| PENG TIAN CHI | 327 | $1,044.00 | Agreed and allowed. | |
| PENG YU YUAN | 8873 | $2,294.02 | Agreed and allowed. | |
| PENG ZIMING | 471 | $1,161.59 | Agreed and allowed. | |
| QI JIAN FEI | 2140 | $101.99 | Agreed and allowed. | |
| QI JIAN JIN | 3852 | $5,538.95 | Agreed and allowed. | |
| QI JIANFEI | 3898 | $101.99 | Agreed and allowed. | |
| QI LIMING | 3909 | $6,356.53 | Agreed and allowed. | |
| QI WEI DONG | 2548 | $50.56 | Agreed and allowed. | |
| QI XING | 1651 | $498.85 | Agreed and allowed. | |
| QIAN HENG | 4578 | $8,536.87 | Agreed and allowed. | |
| QIAN WEI KANG | 2534 | $289.69 | Agreed and allowed. | |
| QIAN XIANG HONG | 4609 | $2,771.65 | Agreed and allowed. | |
| QIAN XIANG RU | 4597 | $134.05 | Agreed and allowed. | |
| QIAN ZHIQIANG | 4469 | $1,014.17 | Agreed and allowed. | |
| Qian, xiaomu | 5542 | $960.13 | Agreed and allowed. | |
| QIAO YONG PING | 9055 | $2,000.00 | Agreed and allowed. | |
| QIAO ZHEN LI | 735 | $3,411.07 | Agreed and allowed. | |
| QING JIA TAN | 6254 | $77.90 | Agreed and allowed. | |
| QIU YUANWU | 3919 | $1,831.34 | Agreed and allowed. | |
| Qu Ning | 3799 | $303.68 | Agreed and allowed. | |
| QU ZHE | 1639 | $801.20 | Agreed and allowed. | |
| QU ZHENJIANG | 3874 | $312.47 | Agreed and allowed. | |
| RAVENSMOY LTD | 147 | $6,280.47 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| REFCO SPHINX MANAGED FUTURES (SEE NOTES) | 9482 | $10,000.00 | Agreed and allowed. | |
| REN GANG | 394 | $3,716.08 | Agreed and allowed. | |
| REN GANG | 4532 | $4,469.36 | Agreed and allowed. | |
| REN LING | 6032 | $1,626.51 | Agreed and allowed. | |
| REN SHU SHENG | 450 | $70.93 | Agreed and allowed. | |
| REN TIAN YI | 3049 | $99.88 | Agreed and allowed. | |
| RGC INVESTMENTS LLC | 174 | $2,088.08 | Agreed and allowed. | |
| RGW INVESTMENTS LLC | 177 | $230.22 | Agreed and allowed. | |
| RIGAS, ROSEMARIE | 251 | $160.63 | Agreed and allowed. | |
| RJC INVESTMENTS LLC | 175 | $2,081.82 | Agreed and allowed. | |
| RJS INVESTMENTS LLC | 166 | $2,193.50 | Agreed and allowed. | |
| RM INVESTMENTS 2001 LLC | 171 | $9,182.07 | Agreed and allowed. | |
| RONG YA LI | 6505 | $1,716.00 | Agreed and allowed. | |
| RUAN CHENG BIN | 439 | $498.23 | Agreed and allowed. | |
| SEREPTA CORP | 456 | $904.93 | Agreed and allowed. | |
| SHA HUA | 360 | $836.90 | Agreed and allowed. | |
| SHAN QING PING | 3876 | $500.00 | Agreed and allowed. | |
| SHANXI DELI FINANCIAL SERVICE CO HUANG | 2310 | $168.60 | Agreed and allowed. | |
| SHAO YAN | 396 | $541.16 | Agreed and allowed. | |
| SHE XIU ZHEN | 884 | $589.42 | Agreed and allowed. | |
| Sheila Agnes W Koh | 8946 | $2,424.66 | Agreed and allowed. | |
| SHEN JIAN | 6024 | $526.50 | Agreed and allowed. | |
| SHEN JUN MIN | 4125 | $7,222.40 | Agreed and allowed. | |
| Shen Qing Yan | 5197 | $5,507.30 | Agreed and allowed. | |
| SHEN XIAO XIONG | 3937 | $1,202.50 | Agreed and allowed. | |
| SHENG MAIXING | 5119 | $1,110.03 | Agreed and allowed. | |
| SHENG ZHI PENG | 403 | $998.06 | Agreed and allowed. | |
| SHI DIANLI | 3059 | $2,062.97 | Agreed and allowed. | |
| SHI GAO WEI | 615 | $103.05 | Agreed and allowed. | |
| SHI HAIFENG | 240 | $5,095.74 | Agreed and allowed. | |
| SHI JUN SHENG | 6936 | $1,366.01 | Agreed and allowed. | |
| SHI WEI DONG | 4213 | $324.21 | Agreed and allowed. | |
| SHI XIANG DONG | 1676 | $9,869.68 | Agreed and allowed. | |
| Shi Zhi Yong | 5118 | $1,532.06 | Agreed and allowed. | |
| SI QUIN | 923 | $1,202.02 | Agreed and allowed. | |
| SIGMA DELPHI LTD | 3022 | $995.47 | Agreed and allowed. | |
| SIM HONG YAM | 2157 | $49.98 | Agreed and allowed. | |
| SIOK SIAN TING | 6012 | $199.02 | Agreed and allowed. | |
| SJD INVESTMENTS LLC | 165 | $2,097.43 | Agreed and allowed. | |
| SM INVESTMENTS 2001 LLC | 172 | $8,538.53 | Agreed and allowed. | |
| SNOWBALL MULTI MANAGER FX FUND SPC | 9481 | $2,592.51 | Agreed and allowed. | |
| SONG BAO ZHU | 4855 | $1,397.91 | Agreed and allowed. | |
| SONG HAI JIANG | 3063 | $731.34 | Agreed and allowed. | |
| SONG KUN | 3054 | $352.15 | Agreed and allowed. | |
| SONG YU PING | 4598 | $955.56 | Agreed and allowed. | |
| SU GUANG SHENG | 4121 | $5,962.10 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| SU PIAO MEI | 784 | $580.40 | Agreed and allowed. | |
| SU YU HUAN | 5712 | $7,104.03 | Agreed and allowed. | |
| SUI RONG HU | 7130 | $1,973.58 | Agreed and allowed. | |
| SUMIT BAGADIA | 13943 | $2,007.58 | Agreed and allowed. | |
| SUN GUANG XIU | 6251 | $150.00 | Agreed and allowed. | |
| SUN JIONG | 3066 | $307.35 | Agreed and allowed. | |
| SUN LI WEI | 1648 | $2,091.04 | Agreed and allowed. | |
| SUN MING | 531 | $1,137.31 | Agreed and allowed. | |
| SUN QIANG | 726 | $284.57 | Agreed and allowed. | |
| SUN WEI JIE | 6615 | $9,629.12 | Agreed and allowed. | |
| SUN WEN LI | 325 | $48.23 | Agreed and allowed. | |
| SUN XIA | 3899 | $835.63 | Agreed and allowed. | |
| SUN XIAO | 6240 | $5,071.42 | Agreed and allowed. | |
| SUN YI | 1448 | $948.63 | Agreed and allowed. | |
| SUN YU | 4877 | $171.81 | Agreed and allowed. | |
| SUN YU ZHEN | 1644 | $3,713.45 | Agreed and allowed. | |
| SUN ZAI PING | 1642 | $1,010.00 | Agreed and allowed. | |
| SUN ZHI WEN | 2294 | $341.51 | Agreed and allowed. | |
| SUN ZHI WEN | 2363 | $46.73 | Agreed and allowed. | |
| SURESH HIREMATH | 14223 | $5,426.00 | Agreed and allowed. | |
| SURU | 7014 | $366.47 | Agreed and allowed. | |
| TAB INVESTMENTS 2001 LLC | 167 | $4,438.69 | Agreed and allowed. | |
| TAN TZE LEONG, RAYMOND | 258 | $4,421.69 | Agreed and allowed. | |
| Tan Yuan Ying | 5336 | $1,639.15 | Agreed and allowed. | |
| TAN YUN | 7119 | $8,005.51 | Agreed and allowed. | |
| TANG MIN ZHAO | 2760 | $5,045.78 | Agreed and allowed. | |
| TANG XI TONG | 1505 | $490.00 | Agreed and allowed. | |
| TANG YAN SONG | 469 | $1,854.28 | Agreed and allowed. | |
| TANG YEW MENG | 347 | $207.14 | Agreed and allowed. | |
| TANG ZHENMIN | 5541 | $1,500.49 | Agreed and allowed. | |
| TAO XIA | 904 | $755.33 | Agreed and allowed. | |
| TEE KIM CHING | 11004 | $939.20 | Agreed and allowed. | |
| THE CLEARING CORPORATION | 12905 | $1,185.90 | Agreed and allowed. | |
| THE DIVERSIFIED GROUP INCORPORATED | 191 | $402.59 | Agreed and allowed. | |
| THIES INVESTMENTS 2002 LLC | 185 | $2,039.69 | Agreed and allowed. | |
| TI WEI BING | 2136 | $98.00 | Agreed and allowed. | |
| TIAN JUN | 405 | $739.76 | Agreed and allowed. | |
| TIAN MING JIE | 3680 | $725.26 | Agreed and allowed. | |
| TIAN WEN LING | 4881 | $391.62 | Agreed and allowed. | |
| TONG YI CHANG | 9581 | $771.00 | Agreed and allowed. | |
| TSAI CHING YAO | 8890 | $1,594.31 | Agreed and allowed. | |
| TSAI LAN FANG | 2797 | $2,611.54 | Agreed and allowed. | |
| TSENG HSIEN YING | 8891 | $1,539.15 | Agreed and allowed. | |
| TSUI PAK LAM | 2481 | $2,226.87 | Agreed and allowed. | |
| TSUI PAK LAM | 6504 | $1,858.34 | Agreed and allowed. | |
| TUDORFOX LTD | 11830 | $5,720.25 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT | 6436 | $2,915.39 | Agreed and allowed. | |
| VALORES OCCIDENTALES INVERSIONES, C.A. | 9969 | $4,454.00 | Agreed and allowed. | |
| VONA LIMITED | 8724 | $10,000.00 | Agreed and allowed. | |
| WAN XIN | 937 | $49.47 | Agreed and allowed. | |
| WANG  WANG CHUN JUNG | 8854 | $2,830.16 | Agreed and allowed. | |
| WANG BAO XING | 994 | $101.00 | Agreed and allowed. | |
| WANG BIN | 6351 | $319.34 | Agreed and allowed. | |
| WANG BIN QI | 2753 | $1,676.00 | Agreed and allowed. | |
| WANG BO | 5487 | $572.85 | Agreed and allowed. | |
| WANG CAI LING | 1641 | $942.83 | Agreed and allowed. | |
| WANG CHEN JUAN | 1232 | $690.70 | Agreed and allowed. | |
| WANG DA XIN | 1640 | $486.10 | Agreed and allowed. | |
| WANG GENG | 1880 | $700.23 | Agreed and allowed. | |
| WANG GUI LAN | 6015 | $1,380.47 | Agreed and allowed. | |
| WANG GUO LIANG | 917 | $903.97 | Agreed and allowed. | |
| Wang Hai Lian | 4253 | $59.49 | Agreed and allowed. | |
| WANG HUA LI | 3864 | $629.18 | Agreed and allowed. | |
| WANG HUI TAN | 283 | $389.71 | Agreed and allowed. | |
| WANG JIAN | 4888 | $312.56 | Agreed and allowed. | |
| WANG JING | 234 | $1,466.48 | Agreed and allowed. | |
| WANG JUN | 1655 | $591.18 | Agreed and allowed. | |
| WANG JUXING | 4304 | $9,097.20 | Agreed and allowed. | |
| WANG LEI | 5382 | $981.00 | Agreed and allowed. | |
| WANG LI | 2132 | $49.00 | Agreed and allowed. | |
| WANG LI MIN | 594 | $885.38 | Agreed and allowed. | |
| WANG MENG | 372 | $987.56 | Agreed and allowed. | |
| WANG MIN | 3868 | $286.38 | Agreed and allowed. | |
| WANG MIN CHIH | 8852 | $592.95 | Agreed and allowed. | |
| WANG MING JEN | 3181 | $2,480.14 | Agreed and allowed. | |
| WANG MING WEI | 6253 | $98.26 | Agreed and allowed. | |
| WANG PEI YAN | 6238 | $49.31 | Agreed and allowed. | |
| WANG QI ZONG | 262 | $3,471.45 | Agreed and allowed. | |
| WANG QIANG | 919 | $439.03 | Agreed and allowed. | |
| WANG RANG | 1631 | $975.62 | Agreed and allowed. | |
| WANG RUI QING | 6030 | $49.00 | Agreed and allowed. | |
| WANG RUI XIA | 4536 | $1,578.69 | Agreed and allowed. | |
| WANG SHENG LI | 938 | $49.33 | Agreed and allowed. | |
| WANG TONG | 6014 | $3,722.52 | Agreed and allowed. | |
| WANG WEIXING | 1003 | $2,976.26 | Agreed and allowed. | |
| WANG WEN MIAN | 799 | $6,963.61 | Agreed and allowed. | |
| WANG XIANG ZHEN | 407 | $492.74 | Agreed and allowed. | |
| WANG XIANGLU | 996 | $573.17 | Agreed and allowed. | |
| WANG XIANGLU | 5260 | $573.17 | Agreed and allowed. | |
| WANG XIAO DONG | 3901 | $806.79 | Agreed and allowed. | |
| WANG XIAO FEI | 3887 | $1,167.31 | Agreed and allowed. | |
| WANG XIAO HAN | 3881 | $49.30 | Agreed and allowed. | |

B2
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| WANG XIAO ZHI | 3667 | $1,028.88 | Agreed and allowed. | |
| WANG YA PING | 1634 | $1,730.90 | Agreed and allowed. | |
| WANG YA RONG | 607 | $406.58 | Agreed and allowed. | |
| WANG YAN | 380 | $49.07 | Agreed and allowed. | |
| WANG YAO | 276 | $6,445.96 | Agreed and allowed. | |
| WANG YAO | 6023 | $2,596.90 | Agreed and allowed. | |
| WANG YAOLIN | 4863 | $49.85 | Agreed and allowed. | |
| WANG YI | 5484 | $887.02 | Agreed and allowed. | |
| WANG YING | 577 | $367.01 | Agreed and allowed. | |
| WANG YING HUI | 3859 | $580.00 | Agreed and allowed. | |
| WANG YONG | 4858 | $5,980.47 | Agreed and allowed. | |
| WANG YONG DING | 4577 | $8,179.38 | Agreed and allowed. | |
| WANG YONGFENG | 5101 | $1,283.03 | Agreed and allowed. | |
| WANG YU | 9647 | $101.20 | Agreed and allowed. | |
| WANG YU HUA | 3920 | $280.00 | Agreed and allowed. | |
| WANG ZE HAN | 1503 | $95.50 | Agreed and allowed. | |
| WANG ZHOUHANG | 6191 | $1,044.79 | Agreed and allowed. | |
| WANG ZUO WEI | 3912 | $475.00 | Agreed and allowed. | |
| WEI GUO ZHAO | 242 | $1,190.40 | Agreed and allowed. | |
| WEI JIE | 2079 | $5,326.06 | Agreed and allowed. | |
| WEI KAI | 4227 | $1,531.44 | Agreed and allowed. | |
| WEI LIU | 567 | $1,196.87 | Agreed and allowed. | |
| WEI XIN DING | 5289 | $967.54 | Agreed and allowed. | |
| WEI XIU BIN | 3067 | $1,813.15 | Agreed and allowed. | |
| WEN SHANG SHI | 4595 | $591.70 | Agreed and allowed. | |
| WEN XIU YIN | 4854 | $99.40 | Agreed and allowed. | |
| WENG XILE | 3078 | $668.48 | Agreed and allowed. | |
| WFT INVESTMENTS LLC | 157 | $5,249.31 | Agreed and allowed. | |
| WILLY HAMRE | 6815 | $9,420.70 | Agreed and allowed. | |
| WLSKE INVESTMENTS LLC | 184 | $4,359.99 | Agreed and allowed. | |
| WONG LEE CHAN | 346 | $1,845.43 | Agreed and allowed. | |
| WU DI AN | 265 | $45.78 | Agreed and allowed. | |
| WU FENG LAN | 3072 | $96.34 | Agreed and allowed. | |
| WU GUO HUA | 4593 | $999.74 | Agreed and allowed. | |
| WU HAO | 2450 | $999.84 | Agreed and allowed. | |
| WU HAO | 2451 | $993.70 | Agreed and allowed. | |
| WU JIN YU | 2792 | $4,731.00 | Agreed and allowed. | |
| WU JLAYI | 2147 | $985.00 | Agreed and allowed. | |
| WU QING | 361 | $1,602.56 | Agreed and allowed. | |
| WU SHI GAO | 4591 | $45.95 | Agreed and allowed. | |
| WU TIE SHENG | 633 | $682.00 | Agreed and allowed. | |
| WU WU YANG | 3044 | $993.30 | Agreed and allowed. | |
| WU XIA JUN | 746 | $1,056.43 | Agreed and allowed. | |
| WU XIAO YANG | 4566 | $227.08 | Agreed and allowed. | |
| WU XIAO YUE | 770 | $49.50 | Agreed and allowed. | |
| WU YI KUN | 389 | $6,838.32 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| WU YING | 558 | $391.05 | Agreed and allowed. | |
| WUU WEN LOONG EDMUND | 517 | $154.00 | Agreed and allowed. | |
| XI HUI HONG | 6547 | $1,264.19 | Agreed and allowed. | |
| Xi Hui Ping | 6545 | $98.20 | Agreed and allowed. | |
| Xi Wei Qin | 6546 | $99.36 | Agreed and allowed. | |
| XIA WEI | 4875 | $99.64 | Agreed and allowed. | |
| XIAN WEN ZENG | 485 | $510.00 | Agreed and allowed. | |
| XIANG CHANG QING | 6029 | $303.76 | Agreed and allowed. | |
| XIAO BO | 4568 | $202.44 | Agreed and allowed. | |
| XIAO FEI WANG | 791 | $1,167.31 | Agreed and allowed. | |
| XIAO MIN ZHANG | 2734 | $8,736.79 | Agreed and allowed. | |
| XIAO WENGIN | 1671 | $1,112.86 | Agreed and allowed. | |
| XIE DAO ZHOU | 4599 | $1,142.07 | Agreed and allowed. | |
| XIE JIAN WEN | 505 | $1,824.90 | Agreed and allowed. | |
| XIE JIN LIN | 754 | $587.27 | Agreed and allowed. | |
| XIE WEI CHENG | 4574 | $116.97 | Agreed and allowed. | |
| XIN YE | 570 | $2,240.80 | Agreed and allowed. | |
| XING qin | 6622 | $587.73 | Agreed and allowed. | |
| XINGANG MAO | 5730 | $1,669.39 | Agreed and allowed. | |
| XIONG XIAO GANG | 3934 | $1,691.43 | Agreed and allowed. | |
| Xu Bei | 4726 | $9,030.81 | Agreed and allowed. | |
| XU CHUN FANG | 5301 | $2,227.10 | Agreed and allowed. | |
| XU CU YIN | 370 | $623.51 | Agreed and allowed. | |
| XU DAN | 320 | $1,795.68 | Agreed and allowed. | |
| Xu Dong | 6548 | $4,956.66 | Agreed and allowed. | |
| XU JIAN JIANG | 2083 | $986.67 | Agreed and allowed. | |
| XU JIE HUA | 624 | $4,638.33 | Agreed and allowed. | |
| XU LEI | 12569 | $1,831.96 | Agreed and allowed. | |
| XU SHENG | 5429 | $334.00 | Agreed and allowed. | |
| XU SHENG HU | 1633 | $484.41 | Agreed and allowed. | |
| XU XIAO LAN | 3906 | $987.19 | Agreed and allowed. | |
| XU XIAO LAN | 3911 | $229.18 | Agreed and allowed. | |
| XU YAN LIANG | 1653 | $490.73 | Agreed and allowed. | |
| XU YU | 3850 | $1,207.25 | Agreed and allowed. | |
| XU YUN | 466 | $1,033.13 | Agreed and allowed. | |
| XU ZHEYUN | 233 | $6,589.83 | Agreed and allowed. | |
| XU ZHI HONG | 416 | $315.25 | Agreed and allowed. | |
| XUE FENG WU | 5699 | $484.41 | Agreed and allowed. | |
| XUE JIA JIA | 3905 | $8,405.48 | Agreed and allowed. | |
| XUE LI XING | 329 | $430.72 | Agreed and allowed. | |
| XUE ZHEN XUN | 509 | $152.48 | Agreed and allowed. | |
| XUN GUANG TAO | 6466 | $1,603.59 | Agreed and allowed. | |
| YAM, MAN-CHING | 3350 | $6,939.43 | Agreed and allowed. | |
| YAN CHU | 5290 | $684.16 | Agreed and allowed. | |
| YAN DONG GEORGE GUO | 5731 | $4,405.73 | Agreed and allowed. | |
| YAN HE YING | 467 | $8,664.80 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.

Case No. 05-60018

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| YAN JI QING | 2411 | $3,300.30 | Agreed and allowed. | |
| YAN MING | 563 | $3,685.91 | Agreed and allowed. | |
| YAN MING | 580 | $395.02 | Agreed and allowed. | |
| YAN MING LANG | 4305 | $8,526.68 | Agreed and allowed. | |
| YAN SHENG LIANG | 381 | $145.20 | Agreed and allowed. | |
| YAN WEI | 655 | $1,041.12 | Agreed and allowed. | |
| YANG CHA | 4587 | $1,998.50 | Agreed and allowed. | |
| YANG DE FENG | 3437 | $199.33 | Agreed and allowed. | |
| YANG HAI ZHOU | 340 | $627.82 | Agreed and allowed. | |
| YANG HONG | 357 | $650.25 | Agreed and allowed. | |
| YANG HONG BO | 4400 | $497.66 | Agreed and allowed. | |
| Yang Jing Wei | 9755 | $3,728.44 | Agreed and allowed. | |
| YANG JUN | 289 | $348.81 | Agreed and allowed. | |
| YANG KE | 9634 | $185.36 | Agreed and allowed. | |
| YANG LI ZHEN | 1636 | $499.85 | Agreed and allowed. | |
| YANG LIANG | 5146 | $2,238.63 | Agreed and allowed. | |
| YANG MING YING | 6233 | $8,801.16 | Agreed and allowed. | |
| YANG MOU MING | 940 | $8,352.74 | Agreed and allowed. | |
| YANG SUI | 515 | $2,003.62 | Agreed and allowed. | |
| YANG TA HO | 5205 | $198.70 | Agreed and allowed. | |
| YANG TAO | 7365 | $960.03 | Agreed and allowed. | |
| YANG XIAO HONG | 689 | $1,567.44 | Agreed and allowed. | |
| YANG YA LONG | 1637 | $491.00 | Agreed and allowed. | |
| YANG YI XIA | 3857 | $518.87 | Agreed and allowed. | |
| YANG YIN PING | 939 | $199.82 | Agreed and allowed. | |
| YANG YONG | 967 | $49.82 | Agreed and allowed. | |
| YANG YU JING | 6034 | $48.02 | Agreed and allowed. | |
| YANG YU XIANG | 3454 | $313.49 | Agreed and allowed. | |
| YANG YU XIANG | 3455 | $421.35 | Agreed and allowed. | |
| YANG YUNG KUEI | 3035 | $2,603.30 | Agreed and allowed. | |
| YAO HUAN FENG | 326 | $999.46 | Agreed and allowed. | |
| YAO JIN FENG | 3033 | $494.98 | Agreed and allowed. | |
| YAO XIANNAN | 773 | $49.85 | Agreed and allowed. | |
| YAO XUE YUAN | 6248 | $774.27 | Agreed and allowed. | |
| YAO ZHI TU | 2536 | $1,182.50 | Agreed and allowed. | |
| YAO ZONG DE | 4594 | $49.94 | Agreed and allowed. | |
| YE HAI | 2546 | $396.55 | Agreed and allowed. | |
| YE JIN CUN | 4571 | $1,417.50 | Agreed and allowed. | |
| YE PING | 7318 | $3,094.33 | Agreed and allowed. | |
| YE SHENG | 4606 | $99.84 | Agreed and allowed. | |
| YE WAN QING | 665 | $995.30 | Agreed and allowed. | |
| YE XIN | 6237 | $2,240.80 | Agreed and allowed. | |
| YE XIN FANG | 4570 | $5,374.66 | Agreed and allowed. | |
| YE XIN MING | 4616 | $99.04 | Agreed and allowed. | |
| YE YONG LI | 5208 | $1,041.81 | Agreed and allowed. | |
| YE YONG QING | 4580 | $4,730.12 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| YE ZHENG JING | 7316 | $2,880.00 | Agreed and allowed. | |
| YEN YU HSIEN | 2796 | $5,202.75 | Agreed and allowed. | |
| YI MING | 1504 | $496.69 | Agreed and allowed. | |
| YI-LI HUANG & SHU-CHEN HO | 1327 | $2,915.39 | Agreed and allowed. | |
| Yin Bo | 5734 | $1,007.08 | Agreed and allowed. | |
| YIN HONG DA | 6019 | $403.56 | Agreed and allowed. | |
| YIN HUA PIAO | 5287 | $1,400.42 | Agreed and allowed. | |
| YIN JIAN GUO | 1643 | $4,000.00 | Agreed and allowed. | |
| YING WU ZHONG | 9622 | $5,641.83 | Agreed and allowed. | |
| YING ZHU ZHENG | 4700 | $7,600.20 | Agreed and allowed. | |
| YINHUA HOU | 384 | $974.28 | Agreed and allowed. | |
| YONG JUN HE YANG QING | 593 | $516.76 | Agreed and allowed. | |
| YONGTAO WU | 6313 | $1,488.99 | Agreed and allowed. | |
| YONGTAO WU | 6314 | $10,000.00 | Agreed and allowed. | |
| YOU CHENG DENG | 3740 | $156.55 | Agreed and allowed. | |
| YOU JIN YUAN | 3910 | $700.55 | Agreed and allowed. | |
| YOU JU GUI | 1650 | $3,175.40 | Agreed and allowed. | |
| YOU LI MIN | 4589 | $443.27 | Agreed and allowed. | |
| YOU ZHI LIE | 7319 | $967.28 | Agreed and allowed. | |
| YU DONG TING | 290 | $199.61 | Agreed and allowed. | |
| YU FENG | 8612 | $1,094.74 | Agreed and allowed. | |
| YU GUANG ZHAO | 2235 | $432.93 | Agreed and allowed. | |
| YU GUO QING | 6830 | $826.22 | Agreed and allowed. | |
| YU HAI LONG | 1011 | $99.00 | Agreed and allowed. | |
| YU HUA HUANG | 1738 | $6,095.13 | Agreed and allowed. | |
| YU JUN | 2063 | $705.00 | Agreed and allowed. | |
| YU RONG ZHONG | 250 | $496.49 | Agreed and allowed. | |
| YU SUN | 3073 | $171.81 | Agreed and allowed. | |
| YU WANG | 1236 | $5,872.53 | Agreed and allowed. | |
| YU XIAO CHUAN | 393 | $49.30 | Agreed and allowed. | |
| YU XIAO CHUAN | 395 | $486.78 | Agreed and allowed. | |
| YU, JUI-CHU | 8855 | $3,400.22 | Agreed and allowed. | |
| YUANHUI LI | 663 | $10,000.00 | Agreed and allowed. | |
| YUE GUI LI | 837 | $49.86 | Agreed and allowed. | |
| YUN LI | 2444 | $892.14 | Agreed and allowed. | |
| ZENG BAI CHUN | 6937 | $1,677.00 | Agreed and allowed. | |
| ZENG BU GUANG | 4592 | $10,000.00 | Agreed and allowed. | |
| ZENG GUANG TONG | 3894 | $3,475.90 | Agreed and allowed. | |
| ZENG TI JIONG | 4613 | $100.73 | Agreed and allowed. | |
| ZHA TONG LIN | 807 | $4,679.58 | Agreed and allowed. | |
| Zhang Bing He | 6070 | $1,646.74 | Agreed and allowed. | |
| ZHANG BO | 1821 | $2,000.00 | Agreed and allowed. | |
| ZHANG CHAO | 3854 | $147.35 | Agreed and allowed. | |
| ZHANG CHAOLIN | 4853 | $5,029.33 | Agreed and allowed. | |
| ZHANG CHENG | 4565 | $999.63 | Agreed and allowed. | |
| ZHANG CHUNMING | 3851 | $421.65 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| ZHANG DE LONG | 3038 | $725.38 | Agreed and allowed. | |
| ZHANG HENG HUA | 3926 | $48.12 | Agreed and allowed. | |
| ZHANG JIAN MIN | 392 | $147.50 | Agreed and allowed. | |
| ZHANG JING QIU | 14225 | $689.00 | Agreed and allowed. | |
| ZHANG JING WEN | 3070 | $610.40 | Agreed and allowed. | |
| ZHANG JUN | 3908 | $2,047.89 | Agreed and allowed. | |
| ZHANG JUN | 9808 | $2,467.58 | Agreed and allowed. | |
| ZHANG KE PAN | 3915 | $354.03 | Agreed and allowed. | |
| ZHANG LEI | 990 | $98.00 | Agreed and allowed. | |
| ZHANG LEI | 3863 | $1,100.78 | Agreed and allowed. | |
| ZHANG LEI | 3872 | $2,340.80 | Agreed and allowed. | |
| ZHANG LI LI | 2757 | $1,000.00 | Agreed and allowed. | |
| ZHANG LIE | 349 | $4,453.20 | Agreed and allowed. | |
| ZHANG LIKAI | 305 | $948.26 | Agreed and allowed. | |
| ZHANG MING LIANG | 4851 | $348.80 | Agreed and allowed. | |
| ZHANG PEI JUN | 2384 | $1,813.17 | Agreed and allowed. | |
| ZHANG PING | 4774 | $2,962.59 | Agreed and allowed. | |
| ZHANG QI | 987 | $98.00 | Agreed and allowed. | |
| ZHANG QING RONG | 4872 | $1,908.91 | Agreed and allowed. | |
| ZHANG RONG XIU | 5266 | $4,972.32 | Agreed and allowed. | |
| ZHANG SHU E | 1630 | $49.96 | Agreed and allowed. | |
| ZHANG TAO | 12469 | $138.34 | Agreed and allowed. | |
| ZHANG WEI | 2139 | $494.38 | Agreed and allowed. | |
| ZHANG WEI | 2274 | $2,226.87 | Agreed and allowed. | |
| ZHANG WEI | 2281 | $398.22 | Agreed and allowed. | |
| ZHANG WEI | 3913 | $494.38 | Agreed and allowed. | |
| ZHANG WEN JUN | 4202 | $7,815.69 | Agreed and allowed. | |
| ZHANG WEN QIANG | 334 | $1,995.00 | Agreed and allowed. | |
| ZHANG XIANG | 3252 | $7,584.99 | Agreed and allowed. | |
| ZHANG XIN BING | 385 | $674.51 | Agreed and allowed. | |
| ZHANG XIU JUAN | 2019 | $500.00 | Agreed and allowed. | |
| ZHANG XIU LI | 3281 | $117.00 | Agreed and allowed. | |
| ZHANG YA QIN | 3869 | $1,827.24 | Agreed and allowed. | |
| ZHANG YI | 559 | $207.16 | Agreed and allowed. | |
| ZHANG YI | 805 | $3,795.78 | Agreed and allowed. | |
| ZHANG YI MIN | 3855 | $49.53 | Agreed and allowed. | |
| ZHANG YONG TAO | 764 | $100.00 | Agreed and allowed. | |
| ZHANG YOU WEI | 928 | $773.68 | Agreed and allowed. | |
| ZHANG YOU WEI | 929 | $1,547.20 | Agreed and allowed. | |
| ZHANG YUAN | 426 | $442.85 | Agreed and allowed. | |
| Zhang Yue Hua | 3891 | $2,184.97 | Agreed and allowed. | |
| Zhang Zhe Ning | 5275 | $927.52 | Agreed and allowed. | |
| Zhang Zhe Ning | 5276 | $0.00 | Agreed and allowed. | |
| ZHANG ZHIHONG | 3214 | $398.71 | Agreed and allowed. | |
| ZHAO BAOTONG | 6190 | $1,608.83 | Agreed and allowed. | |
| ZHAO CAI PING | 4590 | $479.11 | Agreed and allowed. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| ZHAO GANG | 1619 | $1,471.33 | Agreed and allowed. | |
| ZHAO GUANG YU | 3903 | $432.93 | Agreed and allowed. | |
| ZHAO GUI YUN | 820 | $433.37 | Agreed and allowed. | |
| ZHAO HUI LU | 5682 | $913.29 | Agreed and allowed. | |
| ZHAO HUI LU | 5683 | $7,941.56 | Agreed and allowed. | |
| ZHAO JUN PING | 382 | $345.51 | Agreed and allowed. | |
| ZHAO MIAO | 6022 | $3,603.87 | Agreed and allowed. | |
| ZHAO QIAN | 4886 | $527.62 | Agreed and allowed. | |
| ZHAO QIANG | 2061 | $149.29 | Agreed and allowed. | |
| ZHAO TING LE | 6016 | $2,001.76 | Agreed and allowed. | |
| ZHAO WEI | 379 | $492.03 | Agreed and allowed. | |
| ZHAO XI YAN | 3060 | $136.39 | Agreed and allowed. | |
| ZHAO YI | 9052 | $49.28 | Agreed and allowed. | |
| ZHAO YONG | 4856 | $4,256.33 | Agreed and allowed. | |
| ZHEN GUANG TONG | 4604 | $1,794.84 | Agreed and allowed. | |
| ZHEN PING JIN | 316 | $209.41 | Agreed and allowed. | |
| ZHENG CHENG WEI | 3053 | $245.27 | Agreed and allowed. | |
| ZHENG FANG | 4865 | $320.88 | Agreed and allowed. | |
| ZHENG FENG | 944 | $9,101.65 | Agreed and allowed. | |
| Zheng Fengwei | 6414 | $303.42 | Agreed and allowed. | |
| ZHENG HUA WEI | 3061 | $49.81 | Agreed and allowed. | |
| ZHENG MIAO | 5684 | $3,187.97 | Agreed and allowed. | |
| ZHENG QI SONG | 3064 | $50.42 | Agreed and allowed. | |
| ZHENG WEN HUA | 1225 | $812.21 | Agreed and allowed. | |
| ZHENG XIU ZHEN | 6033 | $167.07 | Agreed and allowed. | |
| ZHENG YUAN CHENG | 4605 | $1,999.57 | Agreed and allowed. | |
| ZHENG YUE YUN | 4585 | $95.11 | Agreed and allowed. | |
| ZHENG ZHI BIN | 5152 | $1,465.35 | Agreed and allowed. | |
| ZHENG ZHI GANG | 3871 | $912.87 | Agreed and allowed. | |
| ZHENG ZHONG | 556 | $9,695.31 | Agreed and allowed. | |
| ZHENG ZHONG | 557 | $4,677.41 | Agreed and allowed. | |
| ZHENG ZHONG | 4646 | $4,999.26 | Agreed and allowed. | |
| ZHI HAO | 4821 | $2,170.00 | Agreed and allowed. | |
| ZHI WEI WANG | 4804 | $471.26 | Agreed and allowed. | |
| ZHONG SHENG LIU | 6234 | $1,435.14 | Agreed and allowed. | |
| ZHONG SHENG MING | 543 | $49.40 | Agreed and allowed. | |
| ZHOU AI QING | 1649 | $3,846.32 | Agreed and allowed. | |
| ZHOU DONG CHENG | 9093 | $4,340.36 | Agreed and allowed. | |
| ZHOU DONG HONG | 3666 | $171.01 | Agreed and allowed. | |
| ZHOU HAI ZHONG | 6037 | $49.50 | Agreed and allowed. | |
| ZHOU HUA LI | 5288 | $99.43 | Agreed and allowed. | |
| ZHOU JIAN | 328 | $96.05 | Agreed and allowed. | |
| ZHOU JING | 889 | $3,891.01 | Agreed and allowed. | |
| ZHOU JING WEN | 819 | $532.94 | Agreed and allowed. | |
| ZHOU LI QUAN | 1241 | $509.79 | Agreed and allowed. | |
| ZHOU LI QUAN | 1242 | $58.53 | Agreed and allowed. | |

**B2**
**Allowed RCM FX/Unsecured Claims with Respect to Convenience Class**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Allowed Claim: "Resulting RCM FX/Unsecured Claim" | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| ZHOU LIANG GAO | 12906 | $457.83 | Agreed and allowed. | |
| ZHOU MING | 475 | $49.42 | Agreed and allowed. | |
| ZHOU PING | 4887 | $305.28 | Agreed and allowed. | |
| Zhou Qi Cheng | 6239 | $2,792.54 | Agreed and allowed. | |
| ZHOU SHI LIN | 6616 | $272.77 | Agreed and allowed. | |
| ZHOU WEN LI | 4344 | $675.20 | Agreed and allowed. | |
| ZHOU WEN YI | 435 | $420.94 | Agreed and allowed. | |
| ZHOU XIN | 400 | $1,481.92 | Agreed and allowed. | |
| ZHOU YONG JUN | 3925 | $2,021.20 | Agreed and allowed. | |
| Zhou You | 6242 | $757.49 | Agreed and allowed. | |
| ZHOU YUN | 445 | $726.84 | Agreed and allowed. | |
| ZHU AI PING | 3040 | $98.14 | Agreed and allowed. | |
| ZHU DAN | 2990 | $2,379.79 | Agreed and allowed. | |
| ZHU FENG PING | 6939 | $1,830.50 | Agreed and allowed. | |
| ZHU GUANG RONG | 498 | $200.26 | Agreed and allowed. | |
| ZHU HAI PING | 4869 | $2,229.42 | Agreed and allowed. | |
| ZHU HUI MING | 4127 | $604.95 | Agreed and allowed. | |
| ZHU MIAO YING | 1773 | $9,125.15 | Agreed and allowed. | |
| ZHU TONG | 2873 | $8,959.90 | Agreed and allowed. | |
| ZHU WEI | 318 | $1,100.54 | Agreed and allowed. | |
| ZHU WEIDONG | 3605 | $744.78 | Agreed and allowed. | |
| ZHU WEN JING | 4905 | $1,017.16 | Agreed and allowed. | |
| ZHU XU DONG | 1036 | $251.24 | Agreed and allowed. | |
| ZHU XUE HONG | 872 | $128.19 | Agreed and allowed. | |
| ZHU YUN FANG | 428 | $1,000.00 | Agreed and allowed. | |
| ZHU ZHENG XIN | 2670 | $1,001.42 | Agreed and allowed. | |
| ZHU ZHI QIN | 913 | $49.37 | Agreed and allowed. | |
| ZHUANG PIN | 3900 | $99.09 | Agreed and allowed. | |
| ZONG FENG KE | 2527 | $5,349.73 | Agreed and allowed. | |
| ZOU PENG | 6249 | $214.43 | Agreed and allowed. | |
| ZUJIAN WANG | 496 | $2,019.73 | Agreed and allowed. | |
| ZUJIAN WANG & HE JIANG | 495 | $49.75 | Agreed and allowed. | |
| **GRAND TOTAL:** | | $1,991,113.15 | | |

| Name | Claim Number | Filed Claim Total | Primary Claim | Treatment | Previous Exhibit, If Modified |
|------|-------|-------|-------|-----------|-------|

**IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED**

| Name | Claim Number | Filed Claim Total | Primary Claim | Treatment |
|------|-------|-------|-------|-----------|
| ACUROB INVESTMENT AG | 11861 | $0.00 | 13666 | Classify as Class 8 Related Claim against RCM |
| ALFREDO SKINNER-KLEE AND ALEXANDRA(SEE NOTES) | 12717 | $0.00 | 12716 | Classify as Class 8 Related Claim against RCM |
| ALMIRON FINANCE CORP AFC ALMIRON | 12146 | $0.00 | 12147 | Classify as Class 8 Related Claim against RCM |
| ALTERNATIVE INVESTMENTS FUND LTD | 9197 | $0.00 | 9199 | Classify as Class 8 Related Claim against RCM |
| ALTIMA CAPITAL MANAGEMENT INC | 13880 | $0.00 | 13881 | Classify as Class 8 Related Claim against RCM |
| ARBAT EQUITY ARBITRAGE FUND LIMITED | 11613 | $19,421,841.00 | 11615 | Classify as Class 8 Related Claim against RCM |
| ARCADIA HILL INC | 8414 | $0.00 | 8436 | Classify as Class 8 Related Claim against RCM |
| ARCADIA HILL INC | 8435 | $0.00 | 8436 | Classify as Class 8 Related Claim against RCM |
| BAC INTERNATIONAL BANK INC | 11367 | $0.00 | 11369 | Classify as Class 8 Related Claim against RCM |
| BALLERY HOLDINGS LTD | 12713 | $0.00 | 12712 | Classify as Class 8 Related Claim against RCM |
| BANCO DE AMERICA CENTRAL S A | 11370 | $0.00 | 11372 | Classify as Class 8 Related Claim against RCM |
| BANCO DE HIPOTECARIO DE INVERSION(SEE NOTES) | 11373 | $0.00 | 11284 | Classify as Class 8 Related Claim against RCM |
| BANCO REFORMADOR SA | 13001 | $0.00 | 13000 | Classify as Class 8 Related Claim against RCM |
| BANCO UNO SA-EL SALVADOR | 13009 | $0.00 | 13008 | Classify as Class 8 Related Claim against RCM |
| BANCO UNO SA-NICARAGUA | 13005 | $0.00 | 13004 | Classify as Class 8 Related Claim against RCM |
| BANCO UNO SA-PANAMA | 13007 | $0.00 | 13006 | Classify as Class 8 Related Claim against RCM |
| BANESCO HOLDING CA (SEE NOTES) | 10532 | $0.00 | 10125 | Classify as Class 8 Related Claim against RCM |
| BILSTON INTERNATIONAL INC | 12711 | $0.00 | 12710 | Classify as Class 8 Related Claim against RCM |
| BRADLEY C REIFLER | 12232 | $0.00 | 14124 | Classify as Class 8 Related Claim against RCM |
| CAPITAL MANAGEMENT SELECT FUND LTD | 9889 | $116,271,904.69 | 9888 | Classify as Class 8 Related Claim against RCM |
| CARLOS ALBERTO NAGEL MARKOVIC | 10672 | $0.00 | 10671 | Classify as Class 8 Related Claim against RCM |
| CHRISTIAN KLOSE PIETERS AND (SEE NOTES) | 12709 | $0.00 | 12708 | Classify as Class 8 Related Claim against RCM |
| CLAU CORPORATION OVERSEAS LTD | 12118 | $0.00 | 12117 | Classify as Class 8 Related Claim against RCM |
| CREATIVE FINANCE LIMITED | 10139 | $0.00 | 10136 | Classify as Class 8 Related Claim against RCM |
| DEPOSITORY INC | 11618 | $69,877.93 | 11616 | Classify as Class 8 Related Claim against RCM |
| DERSDEN DEVELOPMENT INC | 10718 | $0.00 | 10719 | Classify as Class 8 Related Claim against RCM |
| DOVER COMMODITIES CORPORATION | 9226 | $0.00 | 9227 | Classify as Class 8 Related Claim against RCM |
| DUFIL INVESTMENT S A | 10280 | $0.00 | 10279 | Classify as Class 8 Related Claim against RCM |
| ERNESTO RUIZ SINIBALDI | 12715 | $0.00 | 12714 | Classify as Class 8 Related Claim against RCM |
| FONDO COMUN CASA DE BOLSA CA | 10644 | $0.00 | 10643 | Classify as Class 8 Related Claim against RCM |
| GARDEN RING FUND LIMITED | 11614 | $9,991,727.09 | 11611 | Classify as Class 8 Related Claim against RCM |
| GLOBAL MANAGEMENT WORLDWIDE LIMITED | 11609 | $35,264,313.00 | 11608 | Classify as Class 8 Related Claim against RCM |
| GLOBAL PARTNERS EMERGING MARKETS SA | 8347 | $0.00 | 8349 | Classify as Class 8 Related Claim against RCM |
| GOREY FINANCE INC | 8499 | $0.00 | 8498 | Classify as Class 8 Related Claim against RCM |
| GRUPO INTERBOLSA SA | 10192 | $0.00 | 10193 | Classify as Class 8 Related Claim against RCM |
| GTC BANK INC | 13275 | $12,339,131.33 | 13277 | Classify as Class 8 Related Claim against RCM |
| IDC FINANCIAL SA | 12721 | $0.00 | 12720 | Classify as Class 8 Related Claim against RCM |
| INS BANCREDITO VALORES PUESTO DE BOLSA SA | 13879 | $0.00 | 5045 | Classify as Class 8 Related Claim against RCM |
| INTER FINANCIAL SERVICES LTD | 11228 | $154,818,649.00 | 11229 | Classify as Class 8 Related Claim against RCM |
| INVERSIONES Y VALORES UNION SA | 9142 | $0.00 | 9141 | Classify as Class 8 Related Claim against RCM |
| INVESDEX CAPITAL LTD | 9254 | $0.00 | 9255 | Classify as Class 8 Related Claim against RCM |
| INVESTMENT & DEVELOPMENT FINANCE CORP | 12723 | $0.00 | 12722 | Classify as Class 8 Related Claim against RCM |

| Name | Claim Number | Filed Claim Total | Primary Claim | Treatment | Previous Exhibit, If Modified |
|------|--------------|-------------------|---------------|-----------|-------------------------------|
| JAVIER LOPEZ / JULIET JURADO | 10560 | $0.00 | 10559 | Classify as Class 8 Related Claim against RCM | |
| KEYWAY INVESTMENTS LTD | 12175 | $0.00 | 12716 | Classify as Class 8 Related Claim against RCM | |
| LA PRIMERA CASA DE BOLSA C A (SEE NOTES) | 8404 | $0.00 | 8405 | Classify as Class 8 Related Claim against RCM | |
| LATIN AMERICA CONSULTING LTD | 10252 | $0.00 | 10251 | Classify as Class 8 Related Claim against RCM | |
| LEBO CAPITAL MANAGEMENT LLC | 12287 | $0.00 | 12289 | Classify as Class 8 Related Claim against RCM | |
| MARKWOOD INVESTMENTS LTD | 12259 | $0.00 | 12260 | Classify as Class 8 Related Claim against RCM | |
| MIGUEL SAUMA | 11166 | $0.00 | 11167 | Classify as Class 8 Related Claim against RCM | |
| MISTYRISE INTERNATIONAL | 10588 | $0.00 | 12205 | Classify as Class 8 Related Claim against RCM | |
| MULTI CREDIT BANK INC | 8463 | $0.00 | 12290 | Classify as Class 8 Related Claim against RCM | |
| MULTIPLICAS CASA DE BOLSA | 10729 | $0.00 | 10730 | Classify as Class 8 Related Claim against RCM | |
| NBK INVESTMENT LTD | 10220 | $0.00 | 10221 | Classify as Class 8 Related Claim against RCM | |
| NEWCASTLE BUSINESS HOLDING INC | 11621 | $5,328,480.26 | 11619 | Classify as Class 8 Related Claim against RCM | |
| OSLO INTERNATIONAL SA | 12719 | $0.00 | 12718 | Classify as Class 8 Related Claim against RCM | |
| PATON HOLDINGS LTD | 12792 | $0.00 | 12788 | Classify as Class 8 Related Claim against RCM | |
| PLAINTIFF CLASS IN (SEE NOTES) | 10334 | $2,000,000,000.00 | | Classify as Class 8 Related Claim against RCM | |
| PREMIER BANK INTERNATIONAL N V | 11285 | $243,696,260.52 | 11287 | Classify as Class 8 Related Claim against RCM | |
| RB SECURITIES LIMITED | 11381 | $63,541,275.00 | 14251 | Classify as Class 8 Related Claim against RCM | |
| RUSSIA GROWTH FUND, LTD | 11438 | $3,000,000.00 | 11440 | Classify as Class 8 Related Claim against RCM | |
| RUSSIAN INVESTORS SECURITIES | 11607 | $9,920,505.00 | 12342 | Classify as Class 8 Related Claim against RCM | |
| SAEED ABDULRAHMAN ALQANTANI | 11414 | $5,864,557.97 | 13992 | Classify as Class 8 Related Claim against RCM | |
| SERVICIOS GENERALES BURSATILES SA DE CV | 13907 | $575,717.18 | 11086 | Classify as Class 8 Related Claim against RCM | |
| TOTAL BANK CURACAO N V | 10248 | $0.00 | 10249 | Classify as Class 8 Related Claim against RCM | |
| TRANSCOM BANK (BARBADOS) LTD | 13003 | $0.00 | 13002 | Classify as Class 8 Related Claim against RCM | |
| TRANS-EUROPA TRANSLATIONS NETWORK LTD | 8471 | $0.00 | 8474 | Classify as Class 8 Related Claim against RCM | |
| TWOKAY HOLDING INC | 10641 | $0.00 | 10617 | Classify as Class 8 Related Claim against RCM | |
| TWOKAY HOLDING INC | 10634 | $0.00 | 10617 | Classify as Class 8 Related Claim against RCM | |
| UNION HOLDING COMPANY INC | 10531 | $0.00 | 14123 | Classify as Class 8 Related Claim against RCM | |
| VICTOR MANUEL HOYOS | 13913 | $0.00 | 13882 | Classify as Class 8 Related Claim against RCM | |
| VR ARGENTINA RECOVERY FUND LTD | 12793 | $0.00 | 12789 | Classify as Class 8 Related Claim against RCM | |
| VR CAPITAL GROUP LTD | 12794 | $0.00 | 12790 | Classify as Class 8 Related Claim against RCM | |
| VR GLOBAL PARTNERS LP | 12795 | $0.00 | 12791 | Classify as Class 8 Related Claim against RCM | |
| WISDOM GLOBAL INVESTMENTS | 12203 | $0.00 | 12204 | Classify as Class 8 Related Claim against RCM | |
| **GRAND TOTAL:** | | $2,680,104,239.97 | | | |

**C2**
**Claims Subject to Prior Books and Records Objections**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Proposed Remaining Claim Total | Omnibus Objection | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | | | |
| ABADI & CO SECURITIES | 7576 | $1,310,224.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 7577 | $5,235,264.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 7578 | $67,245.33 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 7579 | $394,035.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 7580 | $508,518.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 9126 | $354,507.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 9127 | $842,603.94 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 9128 | $100,989.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 9129 | $83,654.80 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ABADI & CO SECURITIES | 9130 | $17,695,874.50 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ADRIAN KILLAM KILLAM FAMILY(SEE NOTES) | 13183 | $1,183,520.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| AFFCO LLC    (SEE NOTES) | 13169 | $10,766,716.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| ALTAMONTE SA | 214 | $182,220.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| ARACAMBA ISRAEL LTD | 13098 | $814,551.84 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| CAO YIN HUA | 2754 | $1,267.91 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| CATAMOUNT DIVERSIFIED MANAGERS FUND II LTD | 9545 | $997,188.68 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| CHAND N GUPTA ET AL | 13181 | $6,431,105.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| CHARLES AND JANICE WOOD | 13869 | $28,698.02 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| CHEN WEI XIA | 332 | $5,062.97 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| CTS SERIES VI  LLC | 540 | $12,436.32 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| CUI HUI | 4808 | $618.43 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| DANIEL KIRSTEIN | 13121 | $100,190.89 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| DAVID KILLAM, KILLAM FAMILY TRADING PARTNERS LP | 13176 | $1,183,520.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| DAVID T HOLLAND ET AL | 13178 | $1,183,066.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| DE SHAW LAMINAR PORTFOLIOS LLC | 7229 | $3,984,647.17 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| DFD DIVERSIFIED TRUST I | 192 | $1,040,818.55 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| DONG AI JIN | 934 | $1,635.27 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| DONG WEN JUN | 6418 | $802.93 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| DR HANS ALBRECHT | 5364 | $389,653.18 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| EDWARD A IMKO | 11068 | $60,000.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| EDWARD A IMKO | 11070 | $60,000.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| EDWARD G CAPUTO AND EGC TRADING LLC | 13179 | $1,575,915.50 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| ENG CHOON KIAT | 2154 | $296.33 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| EUROPEAN SICAV ALLIANCE-INSULATE | 10464 | $12,996,097.32 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| feng jian chun | 373 | $551.91 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| FENG XIAO MEI | 4537 | $9,862.81 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| FINANZIARIA SAMMARINESE SA | 9689 | $205,317.13 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| GALT FUND LTD | 3965 | $24,000.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| GARY &  GROSSINGER LAUREN GROSSINGER THE GG AUTO TRUST | 13164 | $1,550,828.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| GARY JACOBS JANET JACOBS (SEE NOTES) | 13182 | $650,000.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| GARY WENDT A PARTNER IN WENDT TRADING PARTNERS LP ROSEMARIE WENDT | 13170 | $1,361,803.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| GESVALORES SA COMISIONISTA DE | 6863 | $202,717.20 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 5600 | $951,118.86 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| GU FENG | 4307 | $7,198.31 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| GUO JIE | 6905 | $1,006.56 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| HAO KE AI | 14443 | $5,120.35 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| HARRIS NA | 12357 | $0.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| HE XUAN | 4123 | $760.93 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| HERBERT BLACK | 11008 | $34,245.92 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| HSU JIA LING | 6312 | $10,000.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| HU SHU FEN | 9033 | $887.32 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| HUANG CHONG MIN | 587 | $1,822.19 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| INTERACTIVE DATA CORPORATION | 13214 | $114,049.82 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| JACKSON TRADERS CORPORATION, ACCT # F4303 | 8712 | $66,745.35 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |

**C2**
**Claims Subject to Prior Books and Records Objections**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Proposed Remaining Claim Total | Omnibus Objection | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| JAI N GUPTA ET AL | 13167 | $7,221,880.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| JAMES B ROGERS JR | 9384 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| JAMES SLEVIN   (see notes) | 13171 | $1,062,000.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| JBW TRADING LLC | 190 | $61,848.95 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| jean-francois marcepoil | 4970 | $240,355.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JEFFREY CONYERS | 5620 | $18,000.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| JI CHUAN DONG | 1239 | $1,006.84 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JI JIN | 4882 | $196.30 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JIANG YAN SONG | 323 | $4,300.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JIN YONG JI | 5821 | $893.36 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JL FOREX INTERNATIONAL LTD | 5685 | $2,109.12 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| JOHN T MCNICHLOAS,   JTM TRADING LLC | 13173 | $421,778.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| JOSEPH I CRAWFORD,   JIC TRADING LLC | 13174 | $180,834.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| KE XIN | 3062 | $828.55 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| KWUNG-HONG HO | 3077 | $48,033.82 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| LAWRENCE R GOULD SUZANNE G GOULD AND THE SGG AUTO TRUST | 13165 | $1,557,313.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| LI NA | 4163 | $1,922.75 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LI XIAO TU | 3055 | $396.03 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LI YAN | 376 | $4,170.60 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LI YONG HONG | 3069 | $49.90 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LI YONG PENG | 6500 | $4,115.44 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| LIANG XIAO YUN | 3050 | $2,109.01 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LIN LI XIN | 3935 | $8,452.56 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LIU BING | 430 | $2,821.71 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LIU FU YING | 4874 | $367.26 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LIU GUAN | 4104 | $1,033.43 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LONG JIE CHEN | 1043 | $49.67 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LONG JIE CHEN | 1044 | $770.47 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LU YI MING | 6366 | $7,637.28 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LUO GUO HUA | 2134 | $4,782.38 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LUO WEI | 13601 | $4,571.65 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| LUO XIAO HANG | 4672 | $1,292.08 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| MA JUN | 47 | $6,627.14 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| MA JUN | 48 | $1,694.66 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| Makoto Kamata | 644 | | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| Michael Ruggiero | 11485 | $21,382.54 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| MIGUEL SAUMA | 11168 | $0.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| MISTYRISE INTERNATIONAL | 10587 | $2,164,607.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| MORGAN ET AL | 13187 | $4,538,619.12 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| MULTI CREDIT BANK INC | 8464 | $4,833,216.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| NELSON D CIVELLO | 13189 | $248,638.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| NIKKO FUTURES FUND | 10416 | $1,355,107.71 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| NKB INVESTMENT LTD | 11366 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| OKACHI & CO LTD | 84 | $302,161.63 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| PAN JU ZHEN | 4871 | $4,075.42 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| PCMG TRADING PARTNERS VI LP | 5944 | $20,058.18 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| PCMG TRADING PARTNERS XXIII LP | 11255 | $43,738.00 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| PEDRO E BARRIOS & MARISA CORREA | 10438 | $50,378.26 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| PENG GUO FU | 13671 | $1,857.63 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| QU ZHE | 4345 | $801.20 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| RADCLIFFE KILLAM KILLAM FAMILY TRADING PARTNERS LP | 13184 | $1,183,520.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| RAM N GUPTA ET AL | 13168 | $6,431,144.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| RAYMOND | 6195 | $25,990.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| REAGAN M CRAWFORD  (SEE NOTES) | 13172 | $1,711,690.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| REGINA INVESTMENTS | 5161 | $146,000.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| RICHARD W SNYDER ET AL | 13180 | $713,050.15 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

C2
Claims Subject to Prior Books and Records Objections
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Filed Claim Total | Proposed Remaining Claim Total | Omnibus Objection | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| ROBERT L KING, DIANE M KING, | 13175 | $2,176,820.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| RON TSCHETTER | 13188 | $652,977.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| RONALD L O'KELLEY | 12036 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| SAGE FUND LP | 3980 | $1,184,068.04 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| SAGE FUND LP | 3981 | $1,184,068.04 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| SCOTT A SCHOEN | 12005 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| SCOTT L JAECKEL | 12004 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| SCOTT Y SCHILLER CAROLINE G SCHILLER | 13166 | $1,687,887.70 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| SEDONA TRADING LLC | 4330 | $45,191.18 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| SEDONA TRADING LLC | 4332 | $45,191.18 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| SHARON GROSSINGER | 13163 | $1,868,390.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| SHI HAIFENG | 547 | $5,095.74 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| SJ MORTIMER LLC | 12988 | $38,615.95 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| SPCP Group, LLC as Assignee of Swix Currency Fund, Ltd. | 12894 | $2,473,118.45 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| STECHLER ET AL | 13186 | $2,376,277.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| STEVEN M AND FRANCES Q DISTEFANO | 218 | $11,225.43 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| STEVEN R PERLES; STEVEN R PERLES PC; | 13177 | $2,185,000.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| TANG MIN ZHAO | 7306 | $5,045.78 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| THE IRWIN GROSSINGER TRUST | 13162 | $1,527,969.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| THE KOSEI SECURITIES CO LTD | 50 | $46,359.73 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| THELEN REID & PRIEST LP | 11399 | $283,608.89 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| THOMAS H LEE | 11581 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| Thomas H. Yorke | 11525 | $160,374.13 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| TRACY DILEO MICHAEL DILEO KILLAM FAMILY TRADING PARTNERS LP | 13185 | $1,183,520.00 | $0.00 | Individual Substantive Objection | Classify and treat as set forth in previously filed objection | |
| VICTOR & PEGGY FINK | 490 | $100,897.15 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| VIPASA INTERNATIONAL INVESTMENTS CORP | 10134 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| WALTER GOTTLIEB AND MARIELA CUESTAS | 10365 | $21,829.05 | $0.00 | 4th Omnibus | Classify and treat as set forth in previously filed objection | |
| WALTER THOMAS PRICE | 10473 | $0.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| Wang Bin Qi | 11000 | $1,676.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WANG JUN | 1632 | $25,293.23 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| WANG YAN | 867 | $49.07 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WAYLAND DISTRESSED OPPORTUNITIES I-B LLC | 11450 | $134,113.89 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WINCHESTER PRESERVATION LLC | 13411 | $23,908,364.93 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WORLDPARK LTD | 11829 | $372,867.54 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WU FENG LAN | 4878 | $96.34 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WU HAO | 3999 | $999.84 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| WU HAO | 4000 | $993.70 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| YAN DONG GEORGE GUO | 5702 | $4,405.73 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| YAN SHENG LIANG | 866 | $145.20 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| YANG HU | 699 | $49.93 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| YU CHUN LIN | 6959 | $62,878.87 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| YU CHUN LIN | 6960 | $80.00 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| YU GUO QING | 7280 | $826.22 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHANG JING WEN | 4868 | $610.40 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| Zhang Lie | 4850 | $4,453.20 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHANG WEI | 57 | $289.08 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| ZHANG WEI | 58 | $2,295.18 | $0.00 | RCM Omnibus Books & Records Objection | Classify and treat as set forth in previously filed objection | |
| ZHANG WEI | 6470 | $398.22 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHANG WEI | 6475 | $2,226.87 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHANG WEN JUN | 3342 | $7,815.69 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| Zhang Yue Hua | 4696 | $2,184.97 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHANG ZHE NING | 5277 | $0.00 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHAO CHENG | 5858 | $713.65 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHAO CHENG | 6991 | $726.65 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHAO HUI LU | 5686 | $913.29 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHAO HUI LU | 5687 | $7,941.56 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

**C2**
**Claims Subject to Prior Books and Records Objections**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Proposed Remaining Claim Total | Omnibus Objection | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| ZHAO JUN PING | 868 | $345.51 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHENG MIAO | 5688 | $3,187.97 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHOU LI QUAN | 3036 | $509.79 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHOU LI QUAN | 3037 | $58.53 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| Zhou Ying Quan | 198 | $71,716.96 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHU MIAO YING | 3353 | $9,125.15 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZHU WENJING | 295 | $1,017.16 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| ZONG FENG KE | 4777 | $5,349.73 | $0.00 | 1st Omnibus | Classify and treat as set forth in previously filed objection | |
| **GRAND TOTAL:** | | $153,379,504.83 | $0.00 | | | |

**C3**
**Claims Withdrawn, Addressed in the Plan of Reorganization or by Other Court Order**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|------|--------------|-------------------|-----------|-------------------------------|

**SUPPLEMENTAL CLAIMS ADDED FOR PURPOSES OF SIXTH INTERIM DISTRIBUTION OF ADDITIONAL PROPERTY**

| Name | Claim Number | Filed Claim Total | Treatment | |
|------|--------------|-------------------|-----------|---|
| TONE N GRANT | 10479 | $0.00 | Expunged pursuant to separate court order. | |
| TONE N GRANT | 10491 | $0.00 | Expunged pursuant to separate court order. | |
| **SUBTOTAL:** | | $0.00 | | |

**IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED**

| Name | Claim Number | Filed Claim Total | Treatment | |
|------|--------------|-------------------|-----------|---|
| ABBA FUND LLC A DELAWARE LIMITED PARTNERSHIP | 11710 | $577,952.00 | Expunged pursuant to separate court order. | |
| ALBERT TOGUT AS CHAPTER 7 TRUSTEE OF REFCO LLC | 11314 | $373,418.00 | Expunged pursuant to separate court order. | |
| ARMAND MARQUIS | 1368 | $0.00 | Expunged pursuant to separate court order. | |
| BANK OF AMERICA NA (SEE NOTES) | 9990 | $642,000,000.00 | Expunged pursuant to separate court order. | |
| BAWAG P S K BANK (SEE NOTES) | 13605 | $2,673,000.00 | Expunged pursuant to separate court order. | |
| BAWAG P S K BANK (SEE NOTES) | 13606 | $50,000,000.00 | Expunged pursuant to separate court order. | |
| BAWAG P S K BANK (SEE NOTES) | 13641 | $2,673,000.00 | Expunged pursuant to separate court order. | |
| BAWAG P S K BANK (SEE NOTES) | 13642 | $50,000,000.00 | Expunged pursuant to separate court order. | |
| BAWAG PSK BANK (SEE NOTES) | 13631 | $0.00 | Expunged pursuant to separate court order. | |
| BAWAG PSK BANK (SEE NOTES) | 13667 | $0.00 | Expunged pursuant to separate court order. | |
| CARGILL INVESTOR SERVICES INC | 13089 | $5,752,468.52 | Expunged pursuant to separate court order. | |
| DAVID WEAVER | 5832 | $0.00 | Expunged pursuant to separate court order. | |
| GLOBAL MACRO FUND LIMITED | 12080 | $40,384,865.70 | Expunged pursuant to separate court order. | |
| HSBC BANK USA NATIONAL ASSOCIATION | 10135 | $939,474.72 | Expunged pursuant to separate court order. | |
| JP MORGAN CHASE BANK NA | 4796 | $101,547,404.02 | Expunged pursuant to separate court order. | |
| JSCB METALLINVESTBANK | 10887 | $73,873.02 | Expunged pursuant to separate court order. | |
| KALKHOVEN PETTIT TRADING PARTNERS LP | 11707 | $35,982.39 | Expunged pursuant to separate court order. | |
| LEAD PLAINTIFFS RH CAPITAL ASSOC LLC | 13079 | $0.00 | Expunged pursuant to separate court order. | |
| LIVING WATER FUND LP A DELAWARE LIMITED PARTNERSHIP | 10495 | $0.00 | Expunged pursuant to separate court order. | |
| MAKOR ISSUES & RIGHTS LTD | 14452 | $1,072,044.83 | Expunged pursuant to separate court order. | |
| Minglewood Investments, LLC | 1679 | $2,796,619.00 | Expunged pursuant to separate court order. | |
| NORTH HILLS LLP | 11563 | $7,844,218.04 | Expunged pursuant to separate court order. | |
| NORTH HILLS MANAGEMENT LLC | 225 | $7,720,246.79 | Expunged pursuant to separate court order. | |
| OFI PALMARES (F/K/A OFIVALMO PALMARES) | 12054 | $12,943,387.65 | Expunged pursuant to separate court order. | |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 13083 | $17,648,885.00 | Expunged pursuant to separate court order. | |
| [1] PLUSFUNDS GROUP INC | 11289 | $7,000,000.00 | Expunged pursuant to separate court order. | |
| RB SECURITIES LIMITED | 14251 | $1,850,843.26 | Expunged pursuant to separate court order. | |
| REFCO SINGAPORE PTE LTD | 12984 | $32,071,944.83 | Expunged pursuant to separate court order. | |

**C3**
**Claims Withdrawn, Addressed in the Plan of Reorganization or by Other Court Order**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| REFCO TRADING SERVICES LLC | 11735 | $0.00 | Expunged pursuant to separate court order. | |
| SAVINGS BANK OF THE RUSSIAN FEDERATION | 11886 | $0.00 | Expunged pursuant to separate court order. | |
| SPHINX LTD ET AL | 11375 | $0.00 | Expunged pursuant to separate court order. | |
| SPHINX MANAGED FUTURES FUND SPC ET AL | 11384 | $0.00 | Expunged pursuant to separate court order. | |
| SPHINX MANAGED FUTURES INDEX FUND LP | 13256 | $39,005,537.00 | Expunged pursuant to separate court order. | |
| ST GEORGES BANK AND TRUST COMPANY INC | 12602 | $3,258,742.00 | Expunged pursuant to separate court order. | |
| ST GEORGES BANK AND TRUST COMPANY LTD | 12600 | $295,564.63 | Expunged pursuant to separate court order. | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | 10082 | $397,413,324.50 | Expunged pursuant to separate court order. | |
| WILLIAM T ESREY | 9313 | $0.00 | Expunged pursuant to separate court order. | |
| WILLIAM T ESREY TRADING PARTNERS LP | 9314 | $297,886.70 | Expunged pursuant to separate court order. | |
| WINCHESTER PRESERVATION LLC | 11983 | $23,908,364.93 | Expunged pursuant to separate court order. | |
| WINTON CAPITAL MANGEMENT LTD | 9317 | $0.00 | Expunged pursuant to separate court order. | |

**SUBTOTAL:** $1,452,159,047.53

**GRAND TOTAL:** $1,452,159,047.53

[1] By separate stipulation, PlusFunds received $171,000 from the RCM Plan Administrator in full satisfaction of its claims against all Debtors in these cases

**Expunge Claims as Inconsistent with Debtor's Books and Records**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Modified Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | | |
| ADVANCE CURRENCY MARKETS SA | 4756 | $637,700.39 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| ALCOR LP | 10916 | $101,925.46 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| ALEX PATERNOTTE | 10919 | $100,590.47 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| ALLEN GOODMAN | 10474 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| ANDERSON, JOHN M | 473 | $6,226.71 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Arie Filhaber | 661 | $37,682.39 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| BANK FRICK & CO AG | 10433 | $5,189,428.52 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| BEELAND MANAGEMENT GROUP LLC | 10475 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Brian Cumming | 282 | $3,492.74 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| COREY A WISHNIA | 9868 | $3,975.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| CORNELIUS VERSENDAAL TRUST | 3416 | $19,320.43 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| DAVID S AND MARLA T OROS | 11045 | $5,507,624.89 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| DAVID V HARKINS | 11585 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| EUGENE L. GOODWIN | 10913 | $101,263.10 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| FRIEDBERG MERCANTILE GROUP INC | 14228 | $346,139.21 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| FX TRADING LLC | 7225 | $250,111.57 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| GAURANG BHATT | 1692 | $2,785.48 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| GFS FOREX & FUTURES INC | 6289 | $500,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Gianni Platz | 6896 | $86,012.65 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| GILBERT B ESCOBAR | 241 | $10,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| HIEU VO | 459 | $14,854.61 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 11038 | $20,000,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| IGOR J BORMACHENKO | 506 | $50,241.48 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| IRA FBO RALPH A MACDONALD | 9867 | $13,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| ITAMAR FILHABER | 662 | $492.15 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| JAY DORMAN | 12886 | $300.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| JIANG MZI BAO | 298 | $65,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| JONATHAN MILLER | 10911 | $353,259.90 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| KEVIN J TOOMEY | 9673 | $14,400.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Keytrading LLC | 11388 | $825,930.18 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| KITTY CHENG + STEPHEN CHENG JT TEN | 13738 | $37,179.90 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| LASALLE BROKERAGE AG ZURICH SWITZERLAND | 4951 | $18,014.51 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| LEBO CAPITAL MANAGEMENT LLC | 12289 | $174,329.78 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| LEO R BREITMAN | 11591 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Li Ke Xiu | 8740 | $1,196.88 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Li Ke Xiu | 8742 | $188.67 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| LUSIA GALAV | 10920 | $100,339.97 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MANUEL OCHOA | 226 | $20,171.73 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MAREK LAGA | 264 | $2,920.83 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MARK AND LESLIE FARRAR | 10909 | $453,702.55 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| Mary Coogan | 1734 | $500.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MASONIC MEDICAL | 11787 | $3,600,000.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MERRILL LYNCH INTERNATIONAL ET AL | 13023 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MERRILL LYNCH INTERNATIONAL ET AL | 13052 | $0.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |
| MICHAEL WILLNER | 12006 | $67,942,226.00 | $0.00 Expunge as inconsistent with Debtor's Books and Records | |

**D1**
**Expunge Claims as Inconsistent with Debtor's Books and Records**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Modified Claim Total | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|------|
| MILLENIUM TRUST CO LLC | 10914 | $101,263.10 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| MORTEN SORENSEN | 267 | $4,144.04 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| NADER KAZEROUNI | 7305 | $2,250.95 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| NATHAN GANTCHER | 11577 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| NIGN YANXIA | 5259 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| PANAMAX CAPITAL MANAGEMENT INC | 12880 | $14,746.71 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| PATRICIA A WILLIAMS | 12523 | $363.52 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| PATRICIA L TAN | 2680 | $4,000.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| PAUL O WEBB | 10915 | $101,873.67 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| Paul Wang | 530 | $100.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| PINNACLE PEAKS CAPITAL LLC | 238 | $7,511.61 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| RANDY JULIAN @ | 2191 | $10,708.95 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| RANDY JULIAN @ IRA | 2190 | $4,062.95 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| REGINA INVESTMENTS | 4535 | $146,000.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| ROBERT BARTELL III | 13743 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| ROBERT V PRICE | 12928 | $5,700.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| ROBERTO SANCHEZ CANTILLANO | 1815 | $4,956.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| Ronald A Bernstein | 10497 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| SEUNG HEE DURKIN | 10912 | $124,896.68 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| SPHINX MANAGED FUTURES/ BEACH | 1777 | $183,954.77 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| Stockgroup Media | 11117 | $2,040.75 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| SUZANN K GEFFEN | 10910 | $401,023.82 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| SYDNEY R KNAFEL | 11926 | $10,105,304.54 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| THOMAS G DUST | 10908 | $501,376.50 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| THOMAS H LEE EQUITY (CAYMAN) FUND V LP | 11596 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| THOMAS H LEE EQUITY FUND V LP | 11599 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| THOMAS H LEE EQUITY FUND V LP | 11602 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| THOMAS H LEE PARALLEL FUND V LP | 11593 | $0.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| Tommy Hiett | 266 | $246.07 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| TRADING TECHNOLOGIES INTERNATIONAL INC | 10784 | $38,850,000.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| TRUSTEES OF MASONIC HALL & ASYLUM FUND ET AL | 13229 | $34,860,937.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| TSAI, TSAI-YUN | 8867 | $577.03 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| TSUNG HAN TSAI | 8880 | $1,996.63 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| VAN L  AULD | 433 | $372.00 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| VICTOR FINK | 10918 | $100,897.15 | $0.00 | Expunge as inconsistent with Debtor's Books and Records | |
| **GRAND TOTAL:** | | $132,133,832.59 | $0.00 | | |

**D2**
**Late Filed Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Date Stamp on Proof of Claim | Modified Claim Total | Treatment | Previous Exhibit, If Modified |
|------|--------------|-------------------|------------------------------|----------------------|-----------|-------------------------------|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | | | |
| BREAKWATER TRADING LLC | 14144 | $551,735.71 | 9/26/2006 | $0.00 | Expunge as late filed. | |
| COMPANIA DE PROFESIONALES DE B | 13340 | $24,633.51 | 7/19/2006 | $0.00 | Expunge as late filed. | |
| HUANG XI CHANG | 13979 | $551.60 | 8/16/2006 | $0.00 | Expunge as late filed. | |
| JIANG XUE SONG | 13866 | $692.48 | 8/9/2006 | $0.00 | Expunge as late filed. | |
| LI YI CHENG | 13400 | $1,256.47 | 7/31/2006 | $0.00 | Expunge as late filed. | |
| MOUSTAKAS MELETIOS & STYLIANI (MOUSTAKA) | 13828 | $780.19 | 7/19/2006 | $0.00 | Expunge as late filed. | |
| PENG GUO FU | 13960 | $1,857.63 | 8/9/2006 | $0.00 | Expunge as late filed. | |
| PIAO YIN HUA | 13633 | $1,400.42 | 8/9/2006 | $0.00 | Expunge as late filed. | |
| TAO XIA | 13360 | $755.33 | 7/20/2006 | $0.00 | Expunge as late filed. | |
| ZHANG QI | 13632 | $198.87 | 8/9/2006 | $0.00 | Expunge as late filed. | |
| **GRAND TOTAL:** | | $583,862.21 | | $0.00 | | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | | | |
| AMERICAN PEGASUS PERPETUAL INCOME NTD PLUS | 14253 | $149,914.48 | 10876 | $149,914.48 | Expunge as duplicative, amended or superceded. | |
| ANNE MARIE SCHICK | 423 | $0.00 | 4502 | $672,054.84 | Expunge as duplicative, amended or superceded. | |
| Arboria Fund, Ltd | 12415 | $900,000.00 | 32 | $900,000.00 | Expunge as duplicative, amended or superceded. | |
| BAI HAO RAN | 565 | $778.19 | 6235 | $768.19 | Expunge as duplicative, amended or superceded. | |
| BANCO REFORMADOR SA | 12995 | $0.00 | 13001 | $0.00 | Expunge as duplicative, amended or superceded. | |
| BANCO UNO SA - EL SALVADOR | 12999 | $0.00 | 13008 | $0.00 | Expunge as duplicative, amended or superceded. | |
| BANCO UNO SA - NICARAGUA | 12998 | $0.00 | 13004 | $0.00 | Expunge as duplicative, amended or superceded. | |
| BANCO UNO SA - PANAMA | 12997 | $0.00 | 13006 | $0.00 | Expunge as duplicative, amended or superceded. | |
| Bancolombia (Panama), S.A. | 14197 | $4,952,829.00 | 6401 | $4,952,829.00 | Expunge as duplicative, amended or superceded. | |
| BANCOVAL SA | 11911 | $2,999,112.63 | 11910 | $2,999,112.63 | Expunge as duplicative, amended or superceded. | |
| BARRINGTON FINANCIAL CORP | 8035 | $119,344.00 | 8034 | $119,344.00 | Expunge as duplicative, amended or superceded. | |
| BAYERISCHE HYPO-UND VEREINSBANK AG | 10764 | $534,570.49 | 10782 | $534,570.49 | Expunge as duplicative, amended or superceded. | |
| BECKENHAM TRADING CO IN | 8542 | $250,000.00 | 8534 | $250,000.00 | Expunge as duplicative, amended or superceded. | |
| BOSTON FINANS AS | 14243 | $121,088.94 | 13741 | $0.00 | Expunge as duplicative, amended or superceded. | |
| CAI YONG GANG | 765 | $98.56 | 3856 | $98.56 | Expunge as duplicative, amended or superceded. | |
| CAO HENG TAO | 571 | $4,035.41 | 6241 | $4,035.41 | Expunge as duplicative, amended or superceded. | |
| CAO HONG YU | 601 | $1,099.06 | 3873 | $1,856.65 | Expunge as duplicative, amended or superceded. | |
| CAO YAN QIU | 6236 | $589.77 | 573 | $589.77 | Expunge as duplicative, amended or superceded. | |
| CAO YE | 925 | $2,040.00 | 3942 | $2,040.00 | Expunge as duplicative, amended or superceded. | |
| CAO YE | 926 | $7,394.09 | 3941 | $7,394.09 | Expunge as duplicative, amended or superceded. | |
| CAPITAL RETURN INTERNATIONAL FUND LTD | 61 | $2,724,811.90 | 11436 | $1,374,811.78 | Expunge as duplicative, amended or superceded. | |
| CATOZZI, PAOLO | 14388 | $23,328.00 | 14396 | $23,328.00 | Expunge as duplicative, amended or superceded. | |
| CEN, LING | 800 | $98.27 | 4852 | $98.27 | Expunge as duplicative, amended or superceded. | |
| CHANG LIREN | 992 | $98.00 | 5255 | $99.00 | Expunge as duplicative, amended or superceded. | |
| CHEN AI PING | 912 | $101.77 | 3917 | $101.77 | Expunge as duplicative, amended or superceded. | |
| CHEN DE LIAN | 780 | $1,240.36 | 3884 | $1,240.36 | Expunge as duplicative, amended or superceded. | |
| CHEN HUI FEN | 816 | $3,152.66 | 3861 | $3,152.66 | Expunge as duplicative, amended or superceded. | |
| CHEN JIAN GE | 406 | $2,808.36 | 6036 | $3,370.92 | Expunge as duplicative, amended or superceded. | |
| CHEN JING | 779 | $80.66 | 4880 | $80.66 | Expunge as duplicative, amended or superceded. | |
| CHEN RUI FEN | 2233 | $1,328.20 | 3907 | $1,328.20 | Expunge as duplicative, amended or superceded. | |
| CHEN SHU QUAN | 775 | $1,915.48 | 3875 | $1,915.48 | Expunge as duplicative, amended or superceded. | |
| CHEN WAN PING | 2067 | $43,207.95 | 4810 | $98,036.34 | Expunge as duplicative, amended or superceded. | |
| CHEN WEN TE | 2084 | $78,157.38 | 3185 | $45,354.53 | Expunge as duplicative, amended or superceded. | |
| CHEN XU CHENG | 1613 | $526.24 | 3665 | $526.24 | Expunge as duplicative, amended or superceded. | |
| CHEN YA MING | 788 | $498.15 | 4884 | $498.15 | Expunge as duplicative, amended or superceded. | |
| CHEN ZHAO WEI | 5092 | $190.16 | 1258 | $380.32 | Expunge as duplicative, amended or superceded. | |
| CHEN ZHI JIAN | 703 | $0.00 | 7283 | $1,403.02 | Expunge as duplicative, amended or superceded. | |
| CHEN ZHI RONG | 753 | $0.00 | 12652 | $199.04 | Expunge as duplicative, amended or superceded. | |
| CHEN ZI LI | 7282 | $49.72 | 7281 | $514.19 | Expunge as duplicative, amended or superceded. | |
| CHIANG, SU-CHEN | 1387 | $15,604.05 | 5697 | $15,604.05 | Expunge as duplicative, amended or superceded. | |
| CORPOREX INVESTMENT LLC | 10076 | $331,223.00 | 10077 | $331,223.00 | Expunge as duplicative, amended or superceded. | |
| CUI YING YU | 2349 | $975.56 | 6417 | $975.56 | Expunge as duplicative, amended or superceded. | |
| DAI WEI | 2228 | $1,166.80 | 3938 | $1,166.80 | Expunge as duplicative, amended or superceded. | |
| DAI WEI | 2229 | $12,175.91 | 3939 | $12,175.91 | Expunge as duplicative, amended or superceded. | |
| DAVID KACOWICZ AND DANIEL HAYMAN | 10366 | $24,570.29 | 10367 | $24,394.00 | Expunge as duplicative, amended or superceded. | |
| DENG JING BO | 566 | $922.49 | 6025 | $923.37 | Expunge as duplicative, amended or superceded. | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|------|-------------|-------------------|-----------------------|----------------------------|-----------|------------------------------|
| DENG LEI | 273 | $1,169.37 | 3013 | $1,169.37 | Expunge as duplicative, amended or superceded. | |
| DENG XIAN QI | 778 | $7,467.27 | 6255 | $7,467.27 | Expunge as duplicative, amended or superceded. | |
| DENIZBANK A S | 14359 | $332,743.00 | 11194 | $332,743.00 | Expunge as duplicative, amended or superceded. | |
| DEUTSCHE BANK SECURITIES INC | 12032 | $22,731,737.92 | 13832 | $22,731,737.92 | Expunge as duplicative, amended or superceded. | |
| DING QIANG | 581 | $1,030.51 | 3930 | $1,030.51 | Expunge as duplicative, amended or superceded. | |
| DING, JIAN QING | 798 | $344.26 | 4885 | $344.26 | Expunge as duplicative, amended or superceded. | |
| DUAN XIAOXIONG | 782 | $142.23 | 3882 | $142.23 | Expunge as duplicative, amended or superceded. | |
| DUAN XIAOXIONG | 783 | $4,049.44 | 3883 | $4,049.44 | Expunge as duplicative, amended or superceded. | |
| FAN KAI | 544 | $800.52 | 4842 | $800.52 | Expunge as duplicative, amended or superceded. | |
| FENG GANG | 14389 | $1,504.43 | 1001 | $1,504.43 | Expunge as duplicative, amended or superceded. | |
| FENG HAI YANG | 617 | $1,004.23 | 6250 | $1,004.23 | Expunge as duplicative, amended or superceded. | |
| Filare limited | 14327 | $0.00 | 7228 | $38,331,141.08 | Expunge as duplicative, amended or superceded. | |
| GANG LI | 918 | $1,153.18 | 6247 | $1,153.18 | Expunge as duplicative, amended or superceded. | |
| GARY STECKEL | 60 | $19,648.05 | 9856 | $17,331.46 | Expunge as duplicative, amended or superceded. | |
| GEORGE KARAGEORGIOU | 6714 | $417.00 | 6717 | $417.00 | Expunge as duplicative, amended or superceded. | |
| GESHOA STRUCTURED FINANCE LTD | 11443 | $9,560,708.00 | 14177 | $10,134,755.47 | Expunge as duplicative, amended or superceded. | |
| GONG ZHIHONG | 437 | $403.80 | 4898 | $403.80 | Expunge as duplicative, amended or superceded. | |
| GTC BANK INC | 13274 | $0.00 | 13276 | $0.00 | Expunge as duplicative, amended or superceded. | |
| GTC BANK INC | 13276 | $0.00 | 13277 | $12,339,131.33 | Expunge as duplicative, amended or superceded. | |
| GUO FENG | 774 | $192.13 | 4864 | $192.13 | Expunge as duplicative, amended or superceded. | |
| GUO HONGGANG | 3885 | $1,814.89 | 922 | $2,116.09 | Expunge as duplicative, amended or superceded. | |
| GUO JIE | 7115 | $1,006.56 | 3421 | $1,006.56 | Expunge as duplicative, amended or superceded. | |
| GUO SHANG FENG | 516 | $2,333.75 | 8174 | $2,249.21 | Expunge as duplicative, amended or superceded. | |
| GUO SHANG FENG | 1275 | $578.49 | 8175 | $752.35 | Expunge as duplicative, amended or superceded. | |
| HAN FANG | 2227 | $322.85 | 4873 | $322.85 | Expunge as duplicative, amended or superceded. | |
| HAN MING FANG | 1280 | $16,060.16 | 4701 | $16,060.16 | Expunge as duplicative, amended or superceded. | |
| HAN ZHENG SHUN TAN XIU LING | 591 | $926.13 | 3867 | $926.13 | Expunge as duplicative, amended or superceded. | |
| HAO WANG | 814 | $8,110.61 | 3927 | $8,110.61 | Expunge as duplicative, amended or superceded. | |
| HAO ZHEN DONG | 363 | $21,288.92 | 11010 | $21,288.92 | Expunge as duplicative, amended or superceded. | |
| HE XUAN | 748 | $101.49 | 4124 | $101.49 | Expunge as duplicative, amended or superceded. | |
| HE YUAN LU | 11026 | $199.11 | 5267 | $199.11 | Expunge as duplicative, amended or superceded. | |
| HE ZHI | 991 | $134.47 | 5261 | $134.47 | Expunge as duplicative, amended or superceded. | |
| HONG LI YI | 6246 | $870.86 | 920 | $978.28 | Expunge as duplicative, amended or superceded. | |
| HONG WEI LIN | 881 | $5,798.34 | 4349 | $5,798.34 | Expunge as duplicative, amended or superceded. | |
| HOU WEI WEI | 451 | $1,469.36 | 5284 | $1,469.36 | Expunge as duplicative, amended or superceded. | |
| HOXSIN BUSSAN CO LTD | 101 | $866,477.20 | 6221 | $863,709.24 | Expunge as duplicative, amended or superceded. | |
| HSU CHAO TANG | 2088 | $47,315.91 | 2762 | $47,315.91 | Expunge as duplicative, amended or superceded. | |
| HSU CHAO TANG | 5307 | $47,315.91 | 2762 | $47,315.91 | Expunge as duplicative, amended or superceded. | |
| HSU MI-YING | 2066 | $56,772.33 | 4809 | $129,496.98 | Expunge as duplicative, amended or superceded. | |
| HUANG JIA HAO | 755 | $524.90 | 7345 | $524.90 | Expunge as duplicative, amended or superceded. | |
| HUANG JIANCHUAN | 576 | $450.00 | 4861 | $450.00 | Expunge as duplicative, amended or superceded. | |
| HUANG NONG XIAN | 924 | $518.84 | 3879 | $518.84 | Expunge as duplicative, amended or superceded. | |
| HUANG QIANXIN HEYUAN LU | 5292 | $3,771.01 | 11029 | $3,789.91 | Expunge as duplicative, amended or superceded. | |
| HUANG WEIDONG | 14390 | $2,089.93 | 1002 | $2,089.93 | Expunge as duplicative, amended or superceded. | |
| INS BANCREDITO VALORES PUESTO DE BOLSA S A | 5045 | $1,481,233.27 | 13906 | $1,481,233.27 | Expunge as duplicative, amended or superceded. | |
| IXIS CORPORATE & INVESTMENT BANK | 14126 | $4,672,994.00 | 11909 | $4,672,994.00 | Expunge as duplicative, amended or superceded. | |
| JI KAN | 414 | $99.72 | 3888 | $99.72 | Expunge as duplicative, amended or superceded. | |
| JIANG QUAN | 603 | $128.60 | 3928 | $128.60 | Expunge as duplicative, amended or superceded. | |

In re: Refco Capital Markets, LTD.
Case No. 05-60018

D3
Duplicate and Amended/Superceded Claims
(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| JIANG SHUANG SHENG | 620 | $1,733.26 | 6244 | $1,733.26 | Expunge as duplicative, amended or superceded. | |
| JIANG YONG | 796 | $420.01 | 4862 | $420.01 | Expunge as duplicative, amended or superceded. | |
| JIN CHEN | 1385 | $65,174.10 | 4284 | $65,174.10 | Expunge as duplicative, amended or superceded. | |
| JIN JI SHAN | 639 | $1,346.20 | 2755 | $1,346.20 | Expunge as duplicative, amended or superceded. | |
| JIN PENG | 993 | $99.43 | 5263 | $99.43 | Expunge as duplicative, amended or superceded. | |
| JIN SHAN | 2733 | $3,240.59 | 1006 | $3,240.59 | Expunge as duplicative, amended or superceded. | |
| JIN YONG JI | 771 | $893.36 | 4879 | $893.36 | Expunge as duplicative, amended or superceded. | |
| JU LEI | 1132 | $0.00 | 5651 | $199.63 | Expunge as duplicative, amended or superceded. | |
| JU XIAO BIN | 602 | $7,020.00 | 3936 | $7,020.00 | Expunge as duplicative, amended or superceded. | |
| KANG YONG QIANG | 1620 | $111.50 | 3848 | $111.50 | Expunge as duplicative, amended or superceded. | |
| KANG YONG QIANG | 1621 | $1,216.94 | 3849 | $1,216.94 | Expunge as duplicative, amended or superceded. | |
| KONG HUI | 1388 | $2,557.21 | 5436 | $2,557.21 | Expunge as duplicative, amended or superceded. | |
| LAWRENCE ROEDL | 14332 | $41,376.26 | 700040 | $41,376.00 | Expunge as duplicative, amended or superceded. | |
| LE ZE FANG | 589 | $199.60 | 3929 | $199.60 | Expunge as duplicative, amended or superceded. | |
| LEE, YING-HSUAN | 2085 | $16,960.19 | 5692 | $20,912.83 | Expunge as duplicative, amended or superceded. | |
| LI FENG | 795 | $1,765.10 | 4867 | $1,765.10 | Expunge as duplicative, amended or superceded. | |
| LI FULI | 449 | $893.72 | 5285 | $893.72 | Expunge as duplicative, amended or superceded. | |
| LI HUA | 1616 | $481.54 | 3668 | $481.54 | Expunge as duplicative, amended or superceded. | |
| LI HUI | 1614 | $1,010.10 | 3681 | $1,010.10 | Expunge as duplicative, amended or superceded. | |
| LI JIN BAO | 595 | $3,677.52 | 3931 | $3,677.52 | Expunge as duplicative, amended or superceded. | |
| LI NING | 4629 | $1,309.60 | 5135 | $1,309.60 | Expunge as duplicative, amended or superceded. | |
| LI SUPING | 5262 | $0.00 | 3260 | $99.00 | Expunge as duplicative, amended or superceded. | |
| LI TIAN HONG | 1509 | $1,222.23 | 3923 | $1,222.23 | Expunge as duplicative, amended or superceded. | |
| LI WEN | 911 | $166.00 | 3889 | $166.00 | Expunge as duplicative, amended or superceded. | |
| LI YAN | 995 | $330.24 | 5258 | $330.24 | Expunge as duplicative, amended or superceded. | |
| LI YONG FU | 702 | $0.00 | 9598 | $200.08 | Expunge as duplicative, amended or superceded. | |
| LIAO JUAN MIN | 465 | $1,104.95 | 4174 | $1,104.95 | Expunge as duplicative, amended or superceded. | |
| LIN A LONG | 1772 | $8,870.40 | 3352 | $8,870.40 | Expunge as duplicative, amended or superceded. | |
| LIN XU TIAN | 1281 | $6,068.70 | 4428 | $6,068.70 | Expunge as duplicative, amended or superceded. | |
| LIN YING | 1774 | $9,841.07 | 3347 | $9,841.07 | Expunge as duplicative, amended or superceded. | |
| LIN ZHI HAO | 3314 | $530.40 | 4043 | $530.40 | Expunge as duplicative, amended or superceded. | |
| Liu Bing | 3904 | $9,148.97 | 747 | $7,887.86 | Expunge as duplicative, amended or superceded. | |
| LIU FENG | 2241 | $1,617.94 | 3924 | $1,617.94 | Expunge as duplicative, amended or superceded. | |
| LIU FENG CHENG | 609 | $104.45 | 4866 | $104.45 | Expunge as duplicative, amended or superceded. | |
| LIU GE | 2138 | $2,302.54 | 3878 | $2,302.54 | Expunge as duplicative, amended or superceded. | |
| LIU JIE | 803 | $600.49 | 4860 | $600.49 | Expunge as duplicative, amended or superceded. | |
| LIU MIN MING | 590 | $1,924.87 | 3877 | $1,924.87 | Expunge as duplicative, amended or superceded. | |
| LIU QING | 596 | $49.16 | 3865 | $49.16 | Expunge as duplicative, amended or superceded. | |
| LIU SHU PING | 409 | $3,209.33 | 4126 | $3,209.33 | Expunge as duplicative, amended or superceded. | |
| LIU SHU PING | 422 | $3,209.33 | 4126 | $3,209.33 | Expunge as duplicative, amended or superceded. | |
| LIU SHU PING | 481 | $3,209.33 | 4126 | $3,209.33 | Expunge as duplicative, amended or superceded. | |
| LIU WEI HUA | 5184 | $2,881.19 | 873 | $3,773.88 | Expunge as duplicative, amended or superceded. | |
| LIU XIU MIN | 588 | $2,620.00 | 3890 | $2,620.00 | Expunge as duplicative, amended or superceded. | |
| LIU YI | 695 | $155.72 | 5743 | $155.72 | Expunge as duplicative, amended or superceded. | |
| LIU ZHAO FENG | 6923 | $1,602.32 | 9017 | $801.18 | Expunge as duplicative, amended or superceded. | |
| LIU ZIYANG | 916 | $49.02 | 3858 | $49.02 | Expunge as duplicative, amended or superceded. | |
| LIVING WATER FUND LP A DELAWARE LIMITED PARTNERSHIP | 10496 | $2,503,670.00 | 10495 | $1,453,670.00 | Expunge as duplicative, amended or superceded. | |
| LU YING | 815 | $99.33 | 3897 | $99.33 | Expunge as duplicative, amended or superceded. | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| LU ZHAO HAI | 4294 | $456.24 | 4288 | $456.24 | Expunge as duplicative, amended or superceded. | |
| LU ZHAO HAI | 4295 | $411.98 | 4287 | $411.98 | Expunge as duplicative, amended or superceded. | |
| LUO XIAO HANG | 583 | $1,292.08 | 3847 | $1,292.08 | Expunge as duplicative, amended or superceded. | |
| MAI RUI HE | 915 | $745.98 | 3860 | $745.98 | Expunge as duplicative, amended or superceded. | |
| MAO YU HONG | 575 | $3,669.42 | 3862 | $3,669.42 | Expunge as duplicative, amended or superceded. | |
| MENG YONG | 2059 | $1,888.86 | 6623 | $1,888.86 | Expunge as duplicative, amended or superceded. | |
| MIAO JIAN FEN | 1508 | $2,016.96 | 3880 | $2,016.96 | Expunge as duplicative, amended or superceded. | |
| NKB INVESTMENTS LTD | 116 | $26,826,222.59 | 9131 | $11,303,265.51 | Expunge as duplicative, amended or superceded. | |
| NOMURA INTERNATIONAL PLC | 14125 | $1,406,696.00 | 11906 | $1,406,696.00 | Expunge as duplicative, amended or superceded. | |
| NORTHSTAR FUND LLC | 10846 | $1,023,688.02 | 10845 | $1,023,688.02 | Expunge as duplicative, amended or superceded. | |
| PAN DONG | 378 | $2,940.00 | 6245 | $2,940.00 | Expunge as duplicative, amended or superceded. | |
| PAN JU ZHEN | 582 | $4,075.42 | 3914 | $4,075.42 | Expunge as duplicative, amended or superceded. | |
| PAN YONG QUAN | 785 | $123.91 | 3896 | $123.91 | Expunge as duplicative, amended or superceded. | |
| PAN YU | 11027 | $319.29 | 5337 | $319.29 | Expunge as duplicative, amended or superceded. | |
| PLATINUM CAPITAL FUND | 14366 | $0.00 | 10112 | $4,359,293.39 | Expunge as duplicative, amended or superceded. | |
| POWAY INVESTMENTS INC | 14369 | $0.00 | 10118 | $1,234,382.72 | Expunge as duplicative, amended or superceded. | |
| QI JIAN JIN | 1622 | $5,538.95 | 3852 | $5,538.95 | Expunge as duplicative, amended or superceded. | |
| QI LI MING | 2232 | $6,356.53 | 3909 | $6,356.53 | Expunge as duplicative, amended or superceded. | |
| QIAN ZHI QIANG | 277 | $1,014.17 | 4469 | $1,014.17 | Expunge as duplicative, amended or superceded. | |
| QIU YUAN WU | 809 | $1,831.34 | 3919 | $1,831.34 | Expunge as duplicative, amended or superceded. | |
| QU NING | 696 | $303.68 | 3799 | $303.68 | Expunge as duplicative, amended or superceded. | |
| REN GANG | 443 | $4,469.36 | 4532 | $4,469.36 | Expunge as duplicative, amended or superceded. | |
| RIDGEWAY PARTNERS | 14368 | $0.00 | 10117 | $1,246,712.69 | Expunge as duplicative, amended or superceded. | |
| RPM RISK & PORTFOLIO MANAGEMENT AB | 9555 | $33,677.21 | 9568 | $33,677.21 | Expunge as duplicative, amended or superceded. | |
| RUAN JING JING | 568 | $20,000.00 | 6257 | $20,000.00 | Expunge as duplicative, amended or superceded. | |
| RUAN JING JING | 698 | $20,000.00 | 6257 | $20,000.00 | Expunge as duplicative, amended or superceded. | |
| RUI LI | 502 | $26,835.51 | 5124 | $26,835.51 | Expunge as duplicative, amended or superceded. | |
| RW EDWARDS | 14384 | $97,425.06 | 14329 | $97,425.06 | Expunge as duplicative, amended or superceded. | |
| SAEED ABDULRAHMAN ALQAHTANI | 11571 | $5,864,557.97 | 11415 | $6,864,557.97 | Expunge as duplicative, amended or superceded. | |
| SCHICK ANNE MARIE | 5819 | $0.00 | 4502 | $672,054.84 | Expunge as duplicative, amended or superceded. | |
| SHEN JUN MIN | 410 | $7,222.40 | 4125 | $7,222.40 | Expunge as duplicative, amended or superceded. | |
| SHEN JUN MIN | 421 | $7,222.40 | 4125 | $7,222.40 | Expunge as duplicative, amended or superceded. | |
| SHEN JUN MIN | 444 | $7,222.40 | 4125 | $7,222.40 | Expunge as duplicative, amended or superceded. | |
| SHEN JUN MIN | 480 | $7,222.40 | 4125 | $7,222.40 | Expunge as duplicative, amended or superceded. | |
| SHEN QING YAN | 286 | $5,507.30 | 5197 | $5,507.30 | Expunge as duplicative, amended or superceded. | |
| SHEN XIAO XIONG | 616 | $1,202.50 | 3937 | $1,202.50 | Expunge as duplicative, amended or superceded. | |
| SHI GAO WEI | 4857 | $103.00 | 615 | $103.05 | Expunge as duplicative, amended or superceded. | |
| SHI ZHI YONG | 1244 | $1,532.06 | 5118 | $1,532.06 | Expunge as duplicative, amended or superceded. | |
| SONG BAO ZHU | 614 | $1,397.91 | 4855 | $1,397.91 | Expunge as duplicative, amended or superceded. | |
| SOUTH FINANCIAL SERVICES CORP | 11842 | $961.10 | 11841 | $961.10 | Expunge as duplicative, amended or superceded. | |
| SU GUANG SHENG | 749 | $5,962.10 | 4121 | $5,962.10 | Expunge as duplicative, amended or superceded. | |
| SU YU HUAN | 569 | $7,104.03 | 5712 | $7,104.03 | Expunge as duplicative, amended or superceded. | |
| SUI RONG HU | 464 | $1,973.58 | 7130 | $1,973.58 | Expunge as duplicative, amended or superceded. | |
| SUN GUANG XIU | 610 | $150.00 | 6251 | $150.00 | Expunge as duplicative, amended or superceded. | |
| SUN WEI JIE | 1628 | $9,629.12 | 6615 | $9,629.12 | Expunge as duplicative, amended or superceded. | |
| SUN XIAO | 802 | $5,071.42 | 6240 | $5,071.42 | Expunge as duplicative, amended or superceded. | |
| TAN YUN | 352 | $8,005.51 | 7119 | $8,005.51 | Expunge as duplicative, amended or superceded. | |
| TANG ZHENMIN | 4186 | $1,500.49 | 5341 | $1,500.49 | Expunge as duplicative, amended or superceded. | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|------|------|
| TIAN MING JIE | 1617 | $725.26 | 3680 | $725.26 | Expunge as duplicative, amended or superceded. | |
| TIAN WENLING | 772 | $391.62 | 4881 | $391.62 | Expunge as duplicative, amended or superceded. | |
| TRANSCOM BANK (BARBADOS) LTD | 12996 | $0.00 | 13912 | $10,676,536.47 | Expunge as duplicative, amended or superceded. | |
| WANG BAOXING | 5256 | $100.04 | 994 | $101.00 | Expunge as duplicative, amended or superceded. | |
| WANG HAI  LIAN | 345 | $59.49 | 4253 | $59.49 | Expunge as duplicative, amended or superceded. | |
| WANG HUA LI | 597 | $629.18 | 3864 | $629.18 | Expunge as duplicative, amended or superceded. | |
| WANG JUXING | 1005 | $9,097.20 | 4304 | $9,097.20 | Expunge as duplicative, amended or superceded. | |
| Wang Li Min | 3866 | $1,770.76 | 594 | $885.38 | Expunge as duplicative, amended or superceded. | |
| WANG LI PING | 871 | $126,023.30 | 4771 | $126,023.30 | Expunge as duplicative, amended or superceded. | |
| WANG MIN | 598 | $286.38 | 3868 | $286.38 | Expunge as duplicative, amended or superceded. | |
| WANG PEI YAN | 574 | $49.31 | 6238 | $49.31 | Expunge as duplicative, amended or superceded. | |
| WANG WEIXING | 14391 | $2,976.26 | 1003 | $2,976.26 | Expunge as duplicative, amended or superceded. | |
| WANG XIAO DONG | 1626 | $99.71 | 3901 | $806.79 | Expunge as duplicative, amended or superceded. | |
| WANG XIAO HAN | 564 | $49.30 | 3881 | $49.30 | Expunge as duplicative, amended or superceded. | |
| WANG XIAO ZHI | 1615 | $1,028.88 | 3667 | $1,028.88 | Expunge as duplicative, amended or superceded. | |
| WANG YAO LIA | 766 | $49.85 | 4863 | $49.85 | Expunge as duplicative, amended or superceded. | |
| WANG YING HUI | 921 | $580.00 | 3859 | $580.00 | Expunge as duplicative, amended or superceded. | |
| WANG YONG | 813 | $5,980.47 | 4858 | $5,980.47 | Expunge as duplicative, amended or superceded. | |
| WANG YONGFENG | 1004 | $1,283.03 | 5101 | $1,283.03 | Expunge as duplicative, amended or superceded. | |
| WANG YU HUA | 2133 | $285.00 | 3920 | $280.00 | Expunge as duplicative, amended or superceded. | |
| WEI KAI | 2462 | $1,531.44 | 4227 | $1,531.44 | Expunge as duplicative, amended or superceded. | |
| WEI XIA | 3075 | $99.54 | 4875 | $99.64 | Expunge as duplicative, amended or superceded. | |
| WEI XIN DING | 1016 | $967.54 | 5289 | $967.54 | Expunge as duplicative, amended or superceded. | |
| WEN XIU YIN | 812 | $99.40 | 4854 | $99.40 | Expunge as duplicative, amended or superceded. | |
| WINTERBOTHAM TRUST CO LTD | 10352 | $550,735.00 | 10431 | $550,735.00 | Expunge as duplicative, amended or superceded. | |
| WU HAO | 292 | $993.70 | 2451 | $993.70 | Expunge as duplicative, amended or superceded. | |
| WU HAO | 294 | $999.84 | 2450 | $999.84 | Expunge as duplicative, amended or superceded. | |
| XI HUI HONG | 4183 | $0.00 | 6547 | $1,264.19 | Expunge as duplicative, amended or superceded. | |
| XI HUI HONG | 6013 | $1,264.19 | 6547 | $1,264.19 | Expunge as duplicative, amended or superceded. | |
| XI HUI PING | 4181 | $98.20 | 6545 | $98.20 | Expunge as duplicative, amended or superceded. | |
| XI HUI PING | 6010 | $98.20 | 6545 | $98.20 | Expunge as duplicative, amended or superceded. | |
| XI WEI QIN | 2655 | $99.36 | 6546 | $99.36 | Expunge as duplicative, amended or superceded. | |
| XI WEI QIN | 6018 | $99.36 | 6546 | $99.36 | Expunge as duplicative, amended or superceded. | |
| XING JIAN CAI | 2025 | $12,052.49 | 4425 | $12,052.49 | Expunge as duplicative, amended or superceded. | |
| XING JIAN CAI | 4424 | $18,298.06 | 2026 | $18,248.06 | Expunge as duplicative, amended or superceded. | |
| XINGANG MAO | 355 | $1,669.39 | 5730 | $1,669.39 | Expunge as duplicative, amended or superceded. | |
| XIONG XIAO GANG | 622 | $1,691.43 | 3934 | $1,691.43 | Expunge as duplicative, amended or superceded. | |
| XU BEI | 640 | $9,030.81 | 4726 | $9,030.81 | Expunge as duplicative, amended or superceded. | |
| XU BEI | 3045 | $9,030.81 | 4726 | $9,030.81 | Expunge as duplicative, amended or superceded. | |
| XU BIN | 613 | $20,990.56 | 3916 | $20,990.56 | Expunge as duplicative, amended or superceded. | |
| XU DONG | 343 | $4,956.66 | 6548 | $4,956.66 | Expunge as duplicative, amended or superceded. | |
| XU JIANG | 236 | $19,998.75 | 3651 | $19,998.75 | Expunge as duplicative, amended or superceded. | |
| XU YU | 2137 | $1,207.25 | 3850 | $1,207.25 | Expunge as duplicative, amended or superceded. | |
| XUE JIA JIA | 2231 | $8,405.48 | 3905 | $8,405.48 | Expunge as duplicative, amended or superceded. | |
| XUE JIA JIA | 2463 | $8,405.48 | 3905 | $8,405.48 | Expunge as duplicative, amended or superceded. | |
| XUN GUANG TAO | 1389 | $1,603.59 | 6466 | $1,603.59 | Expunge as duplicative, amended or superceded. | |
| YANG JING WEI | 3180 | $3,728.44 | 9755 | $3,728.44 | Expunge as duplicative, amended or superceded. | |
| YANG MING YING | 562 | $8,801.16 | 6233 | $8,801.16 | Expunge as duplicative, amended or superceded. | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|---|
| YANG SUI | 5903 | $1,940.29 | 515 | $2,003.62 | Expunge as duplicative, amended or superceded. | |
| YANG YI XIA | 817 | $518.87 | 3857 | $518.87 | Expunge as duplicative, amended or superceded. | |
| YAO XIANNAN | 3886 | $99.70 | 773 | $49.85 | Expunge as duplicative, amended or superceded. | |
| YAO XUE YUAN | 619 | $774.27 | 6248 | $774.27 | Expunge as duplicative, amended or superceded. | |
| YE YONG LI | 263 | $1,041.81 | 5208 | $1,041.81 | Expunge as duplicative, amended or superceded. | |
| YIN BO | 2072 | $1,616.24 | 5734 | $1,007.08 | Expunge as duplicative, amended or superceded. | |
| YING ZHU ZHENG | 1739 | $7,600.20 | 4700 | $7,600.20 | Expunge as duplicative, amended or superceded. | |
| YU BINGHUI | 999 | $20,079.83 | 5280 | $20,079.83 | Expunge as duplicative, amended or superceded. | |
| YU GUO QING | 6962 | $826.22 | 6830 | $826.22 | Expunge as duplicative, amended or superceded. | |
| YU HAI LONG | 5257 | $0.00 | 1011 | $99.00 | Expunge as duplicative, amended or superceded. | |
| YU HUA HUANG | 4423 | $6,095.15 | 1738 | $6,095.13 | Expunge as duplicative, amended or superceded. | |
| YU XIAO JING | 870 | $38,776.69 | 4772 | $38,776.69 | Expunge as duplicative, amended or superceded. | |
| ZENG GUANG TONG | 1624 | $3,475.90 | 3894 | $3,475.90 | Expunge as duplicative, amended or superceded. | |
| ZHANG BING HE | 2998 | $1,646.74 | 6070 | $1,646.74 | Expunge as duplicative, amended or superceded. | |
| ZHANG CHAO | 822 | $99.61 | 3854 | $147.35 | Expunge as duplicative, amended or superceded. | |
| ZHANG CHAOLIN | 578 | $5,029.33 | 4853 | $5,029.33 | Expunge as duplicative, amended or superceded. | |
| ZHANG CHUN MING | 2135 | $421.65 | 3851 | $421.65 | Expunge as duplicative, amended or superceded. | |
| ZHANG HONG HUA | 1507 | $48.12 | 3926 | $48.12 | Expunge as duplicative, amended or superceded. | |
| ZHANG JINFENG | 1000 | $12,258.04 | 5297 | $12,258.04 | Expunge as duplicative, amended or superceded. | |
| ZHANG LEI | 572 | $1,100.78 | 3863 | $1,100.78 | Expunge as duplicative, amended or superceded. | |
| ZHANG LEI | 1510 | $2,340.80 | 3872 | $2,340.80 | Expunge as duplicative, amended or superceded. | |
| ZHANG LEI | 5254 | $0.00 | 990 | $98.00 | Expunge as duplicative, amended or superceded. | |
| ZHANG QI | 5253 | $0.00 | 987 | $98.00 | Expunge as duplicative, amended or superceded. | |
| ZHANG QING RONG | 2226 | $1,908.91 | 4872 | $1,908.91 | Expunge as duplicative, amended or superceded. | |
| ZHANG RONG XIU | 11028 | $4,972.32 | 5266 | $4,972.32 | Expunge as duplicative, amended or superceded. | |
| ZHANG WEN JUN | 692 | $7,815.69 | 4202 | $7,815.69 | Expunge as duplicative, amended or superceded. | |
| ZHANG WEN JUN | 1375 | $7,815.69 | 4202 | $7,815.69 | Expunge as duplicative, amended or superceded. | |
| ZHANG WEN JUN | 3041 | $7,815.69 | 4202 | $7,815.69 | Expunge as duplicative, amended or superceded. | |
| ZHANG YA QIN | 1618 | $1,827.24 | 3869 | $1,827.24 | Expunge as duplicative, amended or superceded. | |
| ZHANG YIM MIN | 821 | $49.06 | 3855 | $49.53 | Expunge as duplicative, amended or superceded. | |
| ZHANG YUE HUA | 1623 | $2,184.97 | 3891 | $2,184.97 | Expunge as duplicative, amended or superceded. | |
| ZHANG ZHE NING | 997 | $787.61 | 5275 | $927.52 | Expunge as duplicative, amended or superceded. | |
| ZHANG ZHE NING | 998 | $927.52 | 5275 | $927.52 | Expunge as duplicative, amended or superceded. | |
| ZHANG ZHONG ZHI | 777 | $10,111.28 | 3921 | $10,111.28 | Expunge as duplicative, amended or superceded. | |
| ZHAO CHENG | 5759 | $713.65 | 6991 | $726.65 | Expunge as duplicative, amended or superceded. | |
| ZHAO CHENG | 6301 | $726.65 | 6991 | $726.65 | Expunge as duplicative, amended or superceded. | |
| ZHAO QIAN | 810 | $527.62 | 4886 | $527.62 | Expunge as duplicative, amended or superceded. | |
| ZHAO YONG | 818 | $4,256.33 | 4856 | $4,256.33 | Expunge as duplicative, amended or superceded. | |
| ZHENG FANG | 786 | $320.88 | 4865 | $320.88 | Expunge as duplicative, amended or superceded. | |
| ZHENG ZHI GANG | 599 | $912.87 | 3871 | $912.87 | Expunge as duplicative, amended or superceded. | |
| ZHENG ZHONG | 4634 | $4,999.26 | 4646 | $4,999.26 | Expunge as duplicative, amended or superceded. | |
| ZHOU DONG HONG | 2544 | $171.01 | 3666 | $171.01 | Expunge as duplicative, amended or superceded. | |
| ZHOU PING | 794 | $51.88 | 4887 | $305.28 | Expunge as duplicative, amended or superceded. | |
| ZHOU QI CHENG | 560 | $2,792.54 | 6239 | $2,792.54 | Expunge as duplicative, amended or superceded. | |
| ZHOU SHI LIN | 1224 | $272.77 | 6616 | $272.77 | Expunge as duplicative, amended or superceded. | |
| ZHOU WEN LI | 1638 | $0.00 | 4344 | $675.20 | Expunge as duplicative, amended or superceded. | |
| ZHOU YONG JUN | 2230 | $2,021.20 | 3925 | $2,021.20 | Expunge as duplicative, amended or superceded. | |
| ZHOU YOU | 561 | $757.49 | 6242 | $757.49 | Expunge as duplicative, amended or superceded. | |

**D3**
**Duplicate and Amended/Superceded Claims**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Remaining Claim Number | Remaining Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|------|------|
| ZHU HAI PING | 586 | $2,229.42 | 4869 | $2,229.42 | Expunge as duplicative, amended or superceded. | |
| ZHU WEN JING | 2449 | $1,017.16 | 4905 | $1,017.16 | Expunge as duplicative, amended or superceded. | |
| ZHUANG PIN | 793 | $99.09 | 3900 | $99.09 | Expunge as duplicative, amended or superceded. | |
| ZOU PENG | 618 | $214.43 | 6249 | $214.43 | Expunge as duplicative, amended or superceded. | |
| **GRAND TOTAL:** | | $92,380,481.03 | | $145,540,507.18 | | |

**E1**
**Claims Not Addressed by This Motion**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

In re: Refco Capital Markets, LTD.
Case No. 05-60018

| Name | Claim Number | Filed Claim Total | Type of Claim | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|---|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | | |
| DEUTSCHE BANK AG | 11253 | $10,631,194.68 | | | |
| GRANT THORNTON LLP | 14465 | $4,356,371.30 | | | |
| * GRANT THORNTON LLP | 11536 | $3,042,804.23 | | | |
| **GRAND TOTAL:** | | $18,030,370.21 | | | |

NOTE:  For purposes of calculation of reserves, claims on this exhibit have been denoted to reflect whether a contribution will be made to the RCM Disputed Claims Reserve at the Securities Customer Distribution Percentage ("SC") or the FX/Unsecured Distribution Percentage ("FX").

[1] Filed claim amount estimated at $0 for allowance, reserve and distribution purposes, by agreement with creditor.

* Claimant did not provide the RCM Plan Administrator with an executed RCM Related Claim Subordination Form, and therefore is not eligible to receive certain Additional Property.

**E2**
**FXA Claims Asserted Against RCM**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|
| **IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED** | | | | |
| ADVANTAGE GFC | 255 | $510,080.71 | Subject to pending reclassification and disposition as FXA creditor. | |
| ALEKSANDAR LUCIC | 4838 | $167.91 | Subject to pending reclassification and disposition as FXA creditor. | |
| alon mirkin | 1704 | $206,220.77 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL | 13870 | $101,925.46 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE | 216 | $50,104.30 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE | 718 | $62,045.42 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE FOR | 143 | $24,387.54 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE FOR | 215 | $102,409.73 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE FOR ARNAUD KARSENTI | 144 | $23,143.31 | Subject to pending reclassification and disposition as FXA creditor. | |
| ASM CAPITAL AS ASSIGNEE FOR RODNEY WERNER | 13868 | $30,829.32 | Subject to pending reclassification and disposition as FXA creditor. | |
| CATHERINE COURTNEY DAWSON | 4110 | $8,064.98 | Subject to pending reclassification and disposition as FXA creditor. | |
| CHARLES DAWSON | 4106 | $8,066.06 | Subject to pending reclassification and disposition as FXA creditor. | |
| Christopher Drozjock | 12731 | $2,883.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| DANIEL KACZKA AND LILIANA BERGER | 10440 | $23,474.94 | Subject to pending reclassification and disposition as FXA creditor. | |
| DONG JINAN | 1240 | $755.97 | Subject to pending reclassification and disposition as FXA creditor. | |
| EMERGING STRATEGIES FUND LP | 7232 | $921,252.22 | Subject to pending reclassification and disposition as FXA creditor. | |
| FREDERICK JAY YAFFE | 504 | $5,278.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| GERALD N GILBERG | 4109 | $55,881.02 | Subject to pending reclassification and disposition as FXA creditor. | |
| HAIN CAPITAL HOLDINGS LLC | 95 | $852,559.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| HAIN CAPITAL HOLDINGS LLC | 123 | $547,781.49 | Subject to pending reclassification and disposition as FXA creditor. | |
| HUGO AREZO AND VERONICA ALOY | 10436 | $15,107.51 | Subject to pending reclassification and disposition as FXA creditor. | |
| JACKSON TRADERS CORPORATION | 4914 | $66,745.35 | Subject to pending reclassification and disposition as FXA creditor. | |
| JAMES KOLSRUD | 6607 | $20,150.49 | Subject to pending reclassification and disposition as FXA creditor. | |
| JAMES M MAYER | 9661 | $9,553.17 | Subject to pending reclassification and disposition as FXA creditor. | |
| Jeffrey Wischhover | 1107 | $22,810.76 | Subject to pending reclassification and disposition as FXA creditor. | |
| JOE JURIC | 1377 | $64,021.93 | Subject to pending reclassification and disposition as FXA creditor. | |
| JOHN ENG | 13938 | $44,366.70 | Subject to pending reclassification and disposition as FXA creditor. | |
| JOHN HULLS | 5975 | $10,682.80 | Subject to pending reclassification and disposition as FXA creditor. | |
| KWAME J CAMPOS RODRIGUEZ | 9753 | $228.63 | Subject to pending reclassification and disposition as FXA creditor. | |
| LAURA ELIZABETH HARPER | 3730 | $8,064.98 | Subject to pending reclassification and disposition as FXA creditor. | |
| MARIJAN KOREN | 342 | $13,662.15 | Subject to pending reclassification and disposition as FXA creditor. | |
| MARY JEAN MILES | 4048 | $8,064.98 | Subject to pending reclassification and disposition as FXA creditor. | |
| MELISSA PAIGE DAWSON | 3755 | $8,064.98 | Subject to pending reclassification and disposition as FXA creditor. | |
| MICHAEL ANTHONY MONG | 10917 | $100,611.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| NICHOLAS KREEKON | 424 | $12,868.39 | Subject to pending reclassification and disposition as FXA creditor. | |
| PLATINUM CONTINENTAL LTD | 6440 | $404,692.80 | Subject to pending reclassification and disposition as FXA creditor. | |
| ROMAN SOKALSKI | 2681 | $50,000.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| SCOTT TWEEDY | 237 | $10,000.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| SHAFFER PARTNERS LP | 2555 | $206,489.13 | Subject to pending reclassification and disposition as FXA creditor. | |
| STANLEY KORN | 743 | $8,685.58 | Subject to pending reclassification and disposition as FXA creditor. | |
| STEPHAN DE KWIATKOWSKI | 9924 | $1,465,875.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| STEVE MILLER | 1811 | $25,000.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| STEVEN L GASTON | 14032 | $100.00 | Subject to pending reclassification and disposition as FXA creditor. | |
| THOMAS K JUDD | 306 | $17,288.42 | Subject to pending reclassification and disposition as FXA creditor. | |

**E2**
**FXA Claims Asserted Against RCM**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total | Treatment | Previous Exhibit, If Modified |
|---|---|---|---|---|
| VICTOR FINK | 499 | $100,897.15 | Subject to pending reclassification and disposition as FXA creditor. | |
| **GRAND TOTAL:** | | $6,231,343.05 | | |

**E3**
**Claims Subject to Preference Recovery Actions**
**(For Purposes of 7th Interim Distribution of Additional Property- REVISED June 22, 2009)**

| Name | Claim Number | Filed Claim Total or Amount Previously Agreed and Allowed | Type of Claim | Treatment | Previous Exhibit, If Modified |
|------|------|------|------|------|------|

**IN ACCORDANCE WITH TREATMENT PREVIOUSLY ORDERED**

**GRAND TOTAL:** $0.00

## Annex 2

1.     Introduction.   To date, the RCM Plan Administrator has made seven interim distributions from Assets in Place and six interim distributions from Additional Property.[1]   In sum, the seven interim distributions from Assets in Place, including catch-up payments since the last distribution notice, aggregate to recoveries of approximately $2.19 billion or 77.35% to holders of Allowed RCM Securities Customer Claims and $216.7 million or 23.91% to holders of Allowed RCM FX/Unsecured Claims.   The six interim distributions from Additional Property, including catch-up payments since the last distribution notice, resulted in recoveries of approximately $416.77 million or 14.89% to holders of Allowed RCM Securities Customer Claims and approximately $197.6 million or 22.02% to holders of Allowed RCM FX/Unsecured Claims.[2]   In each case, appropriate amounts were placed into reserves on account of disputed claims.   The RCM Plan Administrator now intends (a) to distribute approximately $36 million from Additional Property to the claimants listed on Exhibit A1 of Annex 1, (b) to distribute approximately $44.1 million from Additional Property to the claimants listed on Exhibit B1 of Annex 1; (c) to reserve $300,000 for RCM FX/Unsecured Claims in cash in the RCM Disputed Claims Reserve; and (d) to continue to reserve $3.0 million in the 502(h) Special Reserve of Additional Property for the purpose described in the accompanying Notice of Distribution.

2.     Deductions from and Additions to Available Cash.   From the aggregate available cash, as required by the Plan, the RCM Settlement Agreement, and other Court orders, the RCM Plan Administrator will also maintain, replenish or adjust reserves previously established.

---

[1] Capitalized terms not otherwise defined in this Annex 2 shall have the meaning ascribed to them in the accompanying RCM Plan Administrator's Notice of Seventh Interim Distribution of Additional Property (the "Notice of Distribution").

[2] In certain limited cases, in accordance with applicable Plan elections, a portion of the distributions that otherwise would have been available to certain claimants has been (and will continue to be) redirected to BAWAG or otherwise recycled to other holders of allowed claims in accordance with the Plan.

3. <u>Assumptions for Calculation of Reserves</u>.  To calculate disputed claims reserves, the RCM Plan Administrator has assumed that claims ultimately will be allowed in the sum of (a) the agreed claims shown on <u>Exhibits</u> <u>A1</u> and <u>B1</u> of <u>Annex 1</u> and (b) the filed claims shown on <u>Exhibits</u> <u>E1</u> and <u>E3</u> of <u>Annex 1</u> (the "<u>High Case Claims</u>").  In the business judgment of the RCM Plan Administrator, all reserves are adequate to assure that sufficient cash will be available ultimately to pay all Allowed Claims.

4. <u>Allocation of Additional Property Proceeds to RCM Securities Customer Claims and RCM FX/Unsecured Claims</u>.

(a) *RCM Settlement Agreement Waterfall*.  Upon receipt, proceeds of Additional Property are to be distributed to RCM creditors pursuant to a complex waterfall formula which is set forth in the RCM Settlement Agreement.  Reference is hereby made to the RCM Settlement Agreement, the terms of which govern in the event of any conflict between such terms and this <u>Annex 2</u>.  In summary, however, the RCM Plan Administrator is required to apply the proceeds of Additional Property: *first* as needed, to certain administrative and priority claims, *second* the next $150 million, Pro Rata to holders of Allowed RCM Securities Customer Claims on account of their Implied Deficiency Claims and holders of Allowed RCM FX/Unsecured Claims (subject to adjustment on account of certain administrative and priority claims advanced out of Assets in Place otherwise allocated to holders of RCM Securities Customer Claims), *third* to holders of Allowed RCM Securities Customer Claims until the Risk Return Amount and the Advance Amount have been paid, *fourth* in payment of True-up Distributions and *thereafter* Pro Rata.  Three exhibits annexed hereto summarize the details of the calculations under this complex waterfall:  <u>Exhibit A</u> of this <u>Annex 2</u> sets forth the calculation of total RCM Assets in Place and Customer Property at December 15, 2006 and sets

forth the details of the calculation of Implied Deficiency Claims and Pro Rata shares; Exhibit B of this Annex 2 sets forth the calculation of the Advance Amount and the Risk Return Amount; and Exhibit C of this Annex 2 demonstrates how all seven interim distributions of Additional Property totaling approximately $698.1 million will have been allocated as between RCM FX/Unsecured Claims and RCM Securities Customer Claims under the RCM Settlement Agreement, including the repayment of the Advance Amount and the Risk Return Amount. The initial distribution of Additional Property satisfied the Advance Amount and Risk Return Amount as described in Exhibit C of this Annex 2.

(b)     *Additional Property Received.*

(i)     Pursuant to the Plan, by the date of the Seventh AP Distribution, the RCM Plan Administrator will have received $599.5 million of Additional Property from the Contributing Debtors consisting of the following:   (A) $385.92 million of which was received prior to the date of the first interim distribution of Additional Property in or around June 2007, (B) an additional $39.14 million of which was received by the date of the second interim distribution of Additional Property in or around September 2007, (C) an additional $68.61 million of which was received by the date of the third interim distribution of Additional Property in or around December 19, 2007, (D) an additional $29.25 million of which was received by the date of the fourth interim distribution of Additional Property in or around March 2008, (E) an additional $19.11 million of which was received by the date of the fifth interim distribution of Additional Property in or around June 2008, (F) an additional $7.5 million of which was received by the date of the sixth interim distribution of Additional Property in or around December 2008, and (G) and an additional $50 million of which is to be received by the date of the Seventh AP Distribution in or around June 2009.

(ii)   RCM has also received Additional Property from other sources totaling approximately $101.8 million, consisting of:  (A) $14.08 million of which was received prior to the date of the first interim distribution of Additional Property in or around June 2007, (B) an additional $21.9 million of which was received by the date of the second interim distribution of Additional Property in or around September 2007, (C) an additional $4.4 million of which was received by the date of the third interim distribution of Additional Property in or around December 2007, (D) an additional $750,000 of which was received by the date of the fourth interim distribution of Additional Property in or around March 2008, (E) an additional $3.89 million of which was received by the date of the fifth interim distribution of Additional Property in or around June 2008, (F) an additional $32.6 million of which was received by the date of the sixth interim distribution of Additional Property in or around December 2008, and (G) an additional $24 million of which is to be received by the date of the Seventh AP Distribution in or around June 2009.

(c)   *Distributions and Allocations*.   As a result of the Additional Property received by the RCM Plan Administrator since the date of the sixth interim distribution of Additional Property, $80.03 million is now available for the distribution (included within which is the release of the $4.0 million Capped Claims Special Reserve) with a portion of such amount being placed in the RCM Disputed Claims Reserve.   A further $3.0 million continues to be retained in the 502(h) Special Reserve.   This amount is first allocated to RCM Securities Customer Claims to the extent of the release of the $4.0 million Capped Claims Special Reserve, and thereafter the remaining amount is allocated to RCM Securities Customer Claims and RCM FX/Unsecured Claims by Pro Rata shares, as Trued-up in the Sixth AP Distribution (*i.e.*, 44.43%

4

to RCM Securities Customer Claims and 55.57% to RCM FX/Unsecured Claims).[3] For purposes of calculating this distribution's percentage dividend to, or deposits into the RCM Distribution Reserve for, holders of Allowed RCM Securities Customer Claims, the amount of Additional Property available for distribution to holders of Allowed RCM Securities Customer Claims is divided by the sum of the High Case Claims that are RCM Securities Customer Claims. For purposes of calculating this distribution's percentage dividend, or deposits into the RCM Distribution Reserve for holders of Allowed RCM FX/Unsecured Claims, the amount of Additional Property available for distribution to holders of RCM FX/Unsecured Claims is divided by the High Case Claims that are RCM FX/Unsecured Claims. Based on these calculations, the RCM Plan Administrator estimates that there are sufficient funds for distribution from Additional Property of (i) a dividend in respect of all Allowed RCM Securities Customer Claims of 1.74% and (ii) a dividend in respect of all Allowed RCM FX/Unsecured Claims of 4.86%. Of course, since not all claims are agreed, not all available dollars will be distributed, and instead the RCM Plan Administrator may make a ratable deposit of cash into the RCM Disputed Claims Reserve on account of such unresolved claims.

---

[3] In calculating the initial Pro Rata shares, the RCM Plan Administrator estimated that the total amount of Allowed RCM Securities Customer Claims would be $2,835,000,000 and that the total amount of Allowed RCM FX/Unsecured Claims would be $900,000,000. Accordingly, under the first and second interim distributions of Additional Property, Allowed Class 4 RCM Securities Customer Claims and Allowed Class 3 RCM FX/Unsecured Claims received 44.93% and 55.07% of Additional Property, respectively. Section 6(d) of the RCM Settlement Agreement requires subsequent distributions of Additional Property to be applied as True-up distributions and thereafter Pro Rata. In accordance with Section 8(a) of the RCM Settlement Agreement, the Pro Rata shares were True-up in December, 2007 in connection with the third interim distribution of Additional Property to reflect updated estimates of claims. At such time, the RCM Plan Administrator estimated that the total amount of Allowed RCM Securities Customer Claims would be $2,837,000,000 and that the total amount of Allowed RCM FX/Unsecured Claims would be $888,000,000. No additional True up was made in connection with the fourth or the fifth interim distribution of Additional Property. In connection with the Sixth AP Distribution, the Pro Rata shares were Trued up based on the estimated total amount of Allowed RCM Securities Customer Claims of $2,835,617,507 and Allowed RCM FX/Unsecured Claims of $919,290,000, including the section 502(h) claims. The Pro Rata shares may be Trued-up at the time of future distributions, after claims and the issues described in the accompanying Notice of Distribution are finally resolved.

5

5.    <u>Cumulative Effect of Amounts to be Distributed or Placed into Reserves</u>. Together with the first through seventh interim distributions from Assets in Place and the first through sixth interim distributions from Additional Property, the current distributions from Additional Property will result in holders of Allowed RCM Securities Customers Claims receiving approximately 93.98% of Allowed Claims and holders of Allowed RCM FX/Unsecured Claims receiving approximately 50.79% of Allowed Claims.  Reserves will be adjusted and maintained accordingly.  Amounts to be distributed are allocated among holders of Allowed RCM Securities Customers Claims and holders of Allowed RCM FX/Unsecured Claims as provided in the RCM Settlement Agreement.  These amounts have been determined by the RCM Plan Administrator in his business judgment based on the above-provided analysis.

**Calculations of Implied Deficiency Claims
and Pro Rata Shares Under
RCM Settlement Agreement**

| | |
|---|---:|
| Assets in Place at 12/15/06 [(1)] | $2,499,399,679 |
| Minus: Recoveries per Section 14(b)(A) and 14(b)(D) of the RCM Settlement Agreement and Secured Claims | 308,641,467 |
| Customer Property at 12/15/06 | $2,190,758,212 |
| | |
| Estimated Allowed Securities Customer Claims [(2)] | $2,835,617,507 |
| Plus: Administrative and Priority Claims Paid from Assets in Place Pursuant to Section 8(b) of the RCM Settlement Agreement | 90,000,719 |
| | |
| Gross Securities Customer Claims | 2,925,618,716 |
| | |
| Minus: Customer Property at 12/15/06 | 2,190,758,212 |
| | |
| Estimated Implied Securities Customer Deficiency Claims | $734,860,014 |
| | |
| Plus: Estimated Allowed FX/Unsecured Claims [(3)] | 919,290,000 |
| | |
| Total Estimated Implied Securities Deficiency Claims and FX/Unsecured Claims | $1,654,150,014 |
| | |
| Pro Rata Shares of Total Estimated Claims Pursuant to Section 8(a) of the RCM Settlement Agreement: [(4)] | |
| Securities Customers | 44.43% |
| | |
| FX/Unsecured | 55.57% |

(1)     Determined 15 days before the initial distribution pursuant to Section 8(c) of the RCM Settlement Agreement.

(2)     To date $2,835,617,507 of RCM Securities Customer Claims have been allowed; there are no reserves for disputed Securities Customer Claims, as all such claims have been resolved.

(3)     Estimated based on most current information.   To date $905,620,000 of RCM FX/Unsecured Claims have been allowed, including section 502(h) claims as described in the accompanying Notice of Distribution; reserves for disputed RCM FX/Unsecured Claims aggregate $13,670,000.

(4)     In accordance with Section 8(a) of the RCM Settlement Agreement, the Pro-Rata shares have been Trued-up from time to time to reflect updated estimates of claims.  Under the First and Second Interim Distributions, holders of RCM Securities Customer Claims and RCM FX/Unsecured Claims received 44.93% and 55.07% of Additional Property, respectively.  In December, 2007, in connection with the Third Interim Distribution of Additional Property the Pro-Rata share was adjusted to reflect updated estimates of RCM Securities Customer Claims and RCM FX/Unsecured Claims.  Accordingly, in the Third through Fifth Interim Distributions, holders of RCM Securities Customer Claims and

RCM FX/Unsecured Claims received 45.33% and 54.67% of Additional Property, respectively. As Trued-up, under this Seventh Interim Distribution of Additional Property, holders of RCM Securities Customer Claims and RCM FX/Unsecured Claims will receive 44.43% and 55.57% of Additional Property, respectively. The RCM Plan Administrator is authorized to and will continue to update the estimated Pro Rata shares as between RCM Securities Customer Claims and RCM FX/Unsecured Claim from time to time.

**EXHIBIT B**

**Calculations of Advance Amount and Risk Return Amount**

## I. Calculation Of Amounts Advanced To FX/Unsecured Claimants

| | |
|---|---|
| Total FX/Unsecured Distributions Pursuant Section 5(B) | $221,000,000 |
| Minus Agreed FX/Unsecured Property, Including Interest Pursuant to Section 14(b)(A) | 100,992,219 |
| Total Advance Amount | $120,007,781 |

## II. Calculation Of Interest Earned On Disputed Claim Reserve To Credit Against Risk Return Amount [(1)]

| | 1st Distribution | 2nd Distribution | 3rd Distribution | Additional Property Distribution |
|---|---|---|---|---|
| Distribution Date | 12/28/2006 | 3/29/2007 | 6/7/2007 | 6/25/2007 |
| Total Amount Held by RCM for Benefit of FX/Unsecured Claims | $100,992,219 | $98,490,497 | $53,294,412 | $36,788,880 |
| Days | 13 | 91 | 70 | 18 |
| Interest Earned On Reserves at 4.74% | 170,497 | 1,163,915 | 484,468 | 85,995 |
| Advance Amount | 120,007,781 | | | |
| Total Distributed To FX/Unsecured Claimants | (122,680,000) | (46,360,000) | (16,990,000) | |
| Total Amounts Held In Reserve | $98,490,497 | $53,294,412 | $36,788,880 | $36,874,875 |

## III. Calculation Of Total Advance Amount Plus Risk Return Amount

| | | |
|---|---|---|
| Advance Amount | $120,007,781 | |
| Initial Distribution Date | 12/28/2006 | |
| Estimated Distribution Of Additional Property | 6/25/2007 | |
| Days For Interest Calculation | 179 | |
| Risk Return Amount On Advance Amount At 12%, Pursuant To 6(c)(I) | 7,062,376 | $7,062,376 |
| | | (1,904,875) |
| Advance Amount Plus Risk Return Amount | 127,070,157 | $5,157,501 |
| Total Interest Earned On Disputed Claim Reserve To Credit Against Risk Return Amount | $(1,904,875) | |
| Advance Amount Plus Risk Return Amount, Net Of Interest Credit On Disputed Claim Reserve | $125,165,282 | |

(1) Under Section 5(b) of the RCM Settlement Agreement a fixed sum of $221 million was allocated to holders of RCM FX/Unsecured Claims from Assets in Place. That sum included

the Advance Amount. Pursuant to Sections 10(b) and 10(c) of the RCM Settlement Agreement, the RCM Trustee (and subsequently the RCM Plan Administrator) established appropriate reserves for disputed claims, including disputed claims of holders of RCM FX/Unsecured Claims otherwise entitled to share in the $221 million sum.

Funds in the disputed RCM FX/Unsecured Claims reserve earn interest for the benefit of holders of allowed RCM Securities Customer Claims as derived from Assets in Place. Interest also accrues for the benefit of holders of allowed Securities Customer Claims on the Advance Amount in the form of the Risk Return Amount. However, Section 6(c) of the RCM Settlement Agreement did not specifically describe whether the Risk Return Amount also accrues on the funds in the disputed RCM FX/Unsecured Claims reserve attributable to the Advance Amount.

The RCM Plan Administrator has determined that interest accrues on the funds in the disputed RCM FX/Unsecured Claims reserve attributable to the Advance Amount, but the RCM Plan Administrator has also determined to credit against the Risk Return Amount the interest earned on funds in the disputed RCM FX/Unsecured Claims reserve. The RCM Plan Administrator has done so to avoid the unfair result of the interest earned on the funds in the reserve being for the benefit of holders of allowed RCM Securities Customer Claims while the holders of allowed RCM Securities Customer Claims also receive the full Risk Return Amount. The credit reduces the Risk Return Amount to holders of allowed RCM Securities Customer Claims, in effect giving the benefit of the interest earned on the funds in the reserve to the holders of allowed RCM FX/Unsecured Claims.

EXHIBIT C

**Calculation of Pro Rata Distribution
of $618.07 Million of Additional Property
Under Section 6(b) of the Agreement[1]**

**Calculation Of Initial Pro Rata Distribution Of Additional Property:**

| | Total | Securities Customer Allocation | FX/Unsecured Allocation |
|---|---|---|---|
| Initial Pro Rata Allocation Section 6(b) | $150,000,000 | | |
| Administrative Claims in Excess Of $60 Million Section 6(b) | (30,000,719) | $30,000,719 | |
| Applicable Proceeds for Initial Allocation | $119,999,281 | $119,999,281 | $119,999,281 |
| Pro Rata Shares Pursuant to Section 8(a) | | 44.43% | 55.57% |
| Distribution of Initial Amount, Pursuant to Section 6(b) | $119,999,281 | $53,315,681 | $66,683,600 |

**Application of Remaining Proceeds To Advance Repayment:**

| | Total | Securities Customer Allocation | FX/Unsecured Allocation |
|---|---|---|---|
| Additional Property for Allocation | $698,100,000 | | |
| Minus: Distribution of Initial Amount | (150,000,000) | | |
| Remaining Additional Property, Subject to Advance Repayment | $548,100,000 | | |
| Pro Rata Shares Pursuant to Section 8(a) | | 44.43% | 55.57% |
| Gross Allocation of Remaining Additional Property [2] | $548,100,000 | $243,520,830 | $304,579,170 |
| Risk Return Amount, net of Interest Earned on Disputed Claim Reserve Through 6/25/2007 | | | 5,157,501 |
| FX/Unsecured Allocation Applied To Interest Repayment | | 5,157,501 | (5,157,501) |
| Advance Amount (Principal) | | | 120,007,781 |
| FX/Unsecured Allocation Applied To Advance Amount Repayment | | 120,007,781 | (120,007,781) |
| Remaining Additional Property Distributed, After Advance Amount Repayment | $548,100,000 | $368,686,112 | $179,413,888 |
| **Total Of Additional Property Received From Contributing Debtors** | $698,100,000 | $452,002,512 | $246,097,488 |

(1)     Through and including the Sixth Interim Distribution of Additional Property, an aggregate of approximately $698,100,000 has or will be distributed on account of the current estimated Pro Rata shares.  As a result, all prior distributions of Additional Property are Trued-up as of the Sixth Interim Distribution for changes in estimated and Allowed RCM Securities Customer Claims and RCM FX/Unsecured Claims.  The RCM Plan Administrator will update the Pro Rata shares and make further True up distributions as claims and the issues described in the accompanying Notice of Distribution are fully resolved.

(2)     After the initial allocation of the first $150 million of Additional Property, the entire Risk Return Amount and Advance Amount were paid out of the next $137,678,465 that would otherwise have been distributed to the holders of allowed RCM FX/Unsecured Claims.  This occurred in the First Distribution of Additional Property.